IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

UNITED STATES OF AMERICA

v.

HOLLIS MORRISON GREENLAW (1)
BENJAMIN LEE WISSINK (2)
CARA DELIN OBERT (3)
JEFFREY BRANDON JESTER (4)

No. 4:21-CR-289-O

## GOVERNMENT'S EXHIBIT LIST

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 1 | Self-Authenticating[1] Martinez/ Wilson | Cert. Copy of Incorp. Records United Development Funding Inc. ("UDF")[2] | _____ | _____ | _____ |
| 2 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF I, L.P.[3] | _____ | _____ | _____ |
| 3 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF II, Inc.[4] | _____ | _____ | _____ |
| 4 | SA/Martinez Wilson | Cert. Copy of Incorp. Records UDF II, L.P.[5] | _____ | _____ | _____ |
| 5 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF III, L.P.[6] | _____ | _____ | _____ |

---

[1] Hereafter, attempts have been made to identify self-authenticating exhibits, due to either a custodian of records affidavit or a self-affixed certification or seal will be listed as "SA."
[2] "Corporation 1" in the Indictment.
[3] "Fund I" in the Indictment.
[4] "Corporation 2" in the Indictment.
[5] "Fund II" in the Indictment.
[6] "Fund III" in the Indictment.

**Government's Exhibit List – Page** 1

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 6 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV[7] | _____ | _____ | _____ |
| 7A | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance I, L.P.[8] | _____ | _____ | _____ |
| 7B | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance II, L.P. | _____ | _____ | _____ |
| 7C | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance III, L.P. | _____ | _____ | _____ |
| 7D | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance IV, L.P. | _____ | _____ | _____ |
| 7E | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance V, L.P. | _____ | _____ | _____ |
| 7F | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance VI, L.P. | _____ | _____ | _____ |
| 7G | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance VII, L.P. | _____ | _____ | _____ |
| 7H | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance VIII, L.P. | _____ | _____ | _____ |
| 7I | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF IV Finance IX, L.P. | _____ | _____ | _____ |
| 8 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UMTH General Services, L.P.[9] | _____ | _____ | _____ |
| 9 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UMT Services, Inc.[10] | _____ | _____ | _____ |

[7] "Fund IV" in the Indictment.
[8] "Fund IV Limited Partnership I through Fund IV Limited Partnership IX" in the Indictment.
[9] "Limited Partnership I" in the Indictment.
[10] "Corporation 3" in the Indictment.

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 10 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UMT Holdings, L.P.[11] | _____ | _____ | _____ |
| 11 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UMTH Land Development, L.P.[12] | _____ | _____ | _____ |
| 12 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF X, L.P.[13] | _____ | _____ | _____ |
| 13 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records United Development Funding Income Fund V[14] | _____ | _____ | _____ |
| 14 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDFH General Services, L.P. [15] | _____ | _____ | _____ |
| 15 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDF Holdings, L.P. [16] | _____ | _____ | _____ |
| 16 | SA/Martinez/ Wilson | Cert. Copy of Incorp. Records UDFH Land Development, L.P.[17] | _____ | _____ | _____ |
| 17 | SA/Martinez | Cert. Copy of Incorp. Records DST Systems, Inc.[18] | _____ | _____ | _____ |
| 18 | SA/Martinez | Cert. Copy of FDIC Certificate for Community Trust Bank ("CTB") | _____ | _____ | _____ |
| 19 | SA/Martinez | Bank Account Records for CTB Account ending in 3401 For UDF III | _____ | _____ | _____ |

---

[11] "Limited Partnership 2" in the Indictment.
[12] "Limited Partnership 3" in the Indictment.
[13] "Limited Partnership 4" in the Indictment.
[14] "Fund V" in the Indictment.
[15] "Limited Partnership 5" in the Indictment.
[16] "Limited Partnership 6" in the Indictment.
[17] "Limited Partnership 7" in the Indictment.
[18] "Corporation 4" in the Indictment.

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 20 | SA/Martinez | Bank Account Records for CTB Account Ending in 3266 for UDF III | _____ | _____ | _____ |
| 21 | SA/Martinez | Bank Account Records for CTB Account Ending in 3142 for UDF IV | _____ | _____ | _____ |
| 22 | SA/Martinez | Bank Account Records for CTB Account Ending in 8868 for UDF IV Acquisitions, L.P. | _____ | _____ | _____ |
| 23 | SA/Martinez | Bank Account Records for CTB Account Ending in 2299 for UDF IV Finance VI, L.P. | _____ | _____ | _____ |
| 24 | SA/Martinez | Bank Account Records for CTB Account Ending in 3150 for UDF IV Home Finance, L.P. | _____ | _____ | _____ |
| 25 | SA/Martinez | Bank Account Records for CTB Account Ending in 3231 for United Development Funding Land Opportunity Fund, L.P. | _____ | _____ | _____ |
| 26 | SA/Martinez | Bank Account Records for CTB Loan Account Ending in 1212 for UDF IV Home Finance, L.P. | _____ | _____ | _____ |
| 27 | SA/Martinez | Bank Account Records for CTB Loan Account Ending in 6936 for UMTH Land Development, L.P. | _____ | _____ | _____ |
| 28 | SA/Martinez | Cert. Copy of FDIC Certificate for Origin Bank[19] | _____ | _____ | _____ |

---

[19] "Bank 2" in the Indictment.

**Government's Exhibit List – Page** 4

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 29 | SA/Martinez | Cert. Copy of FDIC Certificate for Independent Bank[20] | _____ | _____ | _____ |
| 30 | SA/Martinez | Bank Account Records for Independent Bank Account Ending in 1384 for UDF IV Finance VIII, L.P. | _____ | _____ | _____ |
| 31 | SA/Martinez | Bank Account Records for Independent Bank Loan Account Ending in 3911 for UDF IV Finance VIII, L.P. | _____ | _____ | _____ |
| 32 | SA/Martinez | Cert. Copy of FDIC Certificate for The F&M Bank & Trust Company ("F&M Bank")[21] | _____ | _____ | _____ |
| 33 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 5251 for UDF III | _____ | _____ | _____ |
| 34 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 6931 for UDF I | _____ | _____ | _____ |
| 35 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 3948 for UDF IV | _____ | _____ | _____ |
| 36 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 3956 for UDF IV Finance II | _____ | _____ | _____ |

---

[20] "Bank 3" in the Indictment.
[21] "Bank 4" in the Indictment.

**Government's Exhibit List – Page 5**

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 37 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 4375 for UDF Land Opportunity Fund | _____ | _____ | _____ |
| 38 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 5881 for UDF X | _____ | _____ | _____ |
| 39 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 9291 for HLL Land Acquisitions Of Texas | _____ | _____ | _____ |
| 40 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 9313 for One KR Venture | _____ | _____ | _____ |
| 41 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 6421 for OU Land Acquisition | _____ | _____ | _____ |
| 42 | SA/Martinez | Bank Account Records for F&M Bank Account Ending in 9402 for Rowe Lane 285 | _____ | _____ | _____ |
| 43 | SA/Martinez | Bank Account Records for F&M Bank loan ending in 0236 for UDF IV Finance II | _____ | _____ | _____ |
| 44 | SA/Martinez | Cert. Copy of FDIC Certificate for Prosperity Bank[22] | _____ | _____ | _____ |

---

[22] "Bank 5" in the Indictment.

**Government's Exhibit List – Page 6**

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 45 | SA/Martinez | Cert. Copy of FDIC Certificate For Legacy Texas Bank[23] | _____ | _____ | _____ |
| 46 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 6871 for UDF III | _____ | _____ | _____ |
| 47 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 4241 for UDF V | _____ | _____ | _____ |
| 48 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 6863 for UDF V | _____ | _____ | _____ |
| 49 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 4393 for UDF IV | _____ | _____ | _____ |
| 50 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 9439 for UDF IV Finance VII | _____ | _____ | _____ |
| 51 | SA/Martinez | Bank Account Records for Legacy Texas Bank Acct. ending in 9485 for UDF LOF | _____ | _____ | _____ |
| 52 | SA/Martinez/ Brown/Doull/ Williamson/ Spivey/Swiley Duff/O'Neil Zarbo/Davenport | Bank Account Records for Legacy Texas Bank loan ending in 4342 for UDF III | _____ | _____ | _____ |

---

[23] "Bank 6" in the Indictment.

**Government's Exhibit List – Page 7**

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 52A | SA/Martinez/ Brown/ Price/Spivey | Legacy Texas Pre-Committee Notes re UDF dated 1/13/2014[24] | _____ | _____ | _____ |
| 52B | SA/Martinez/ Brown/ O'Neil | Legacy Texas Bank Activity Statement for UDF III loan ending in 4342 dated 7/19/2017[25] | _____ | _____ | _____ |
| 53 | SA/Martinez/ Brown/Zarbo Doull/Duff Spivey/Swiley O'Neil/Davenport/ Williamson | Bank Account Records for Legacy Texas Bank loan ending in 4345 for UDF III | _____ | _____ | _____ |
| 53A | SA/Martinez/ Brown/ Spivey | Legacy Texas Commercial Revolving Line of Credit Memorandum dated dated 1/9/2014[26] | _____ | _____ | _____ |
| 53B | SA/Martinez/ Brown | Legacy Texas Commercial Loan Documents[27] | _____ | _____ | _____ |
| 53C | SA/Martinez/ Brown | Legacy Texas Bank Activity Statement for UDF III loan ending 4345 dated 7/17/2017[28] | _____ | _____ | _____ |
| 54 | SA/Martinez | Cert. Copy of FDIC Certificate for UMB Bank[29] | _____ | _____ | _____ |
| 55 | SA/Martinez/ Vlasak | Bank Account Records for UMB Bank account ending in 9607 for DST Systems | _____ | _____ | _____ |

---

[24] This came out of GX 52.
[25] This came out of GX 52.
[26] This came out of GX 53.
[27] This came out of GX 53.
[28] This came out of GX 53.
[29] "Bank 7" in the Indictment.

**Government's Exhibit List – Page** 8

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 56 | SA/Martinez | Cert. Copy of FDIC Certificate for Veritex Community Bank[30] ("Veritex Bank") | _____ | _____ | _____ |
| 57 | SA/Martinez | Bank Account Records for Veritex Bank account ending in 0282 for UDF V | _____ | _____ | _____ |
| 58 | SA/Martinez | Bank Account Records for Veritex Bank account ending in 5599 for UDF, L.P. | _____ | _____ | _____ |
| 59 | SA/Martinez | Bank Account Records for Veritex Bank account ending in 7180 for UDF IV | _____ | _____ | _____ |
| 60 | SA/Martinez | Bank Account Records for Veritex Bank account ending in 5853 for UDF IV Finance IV | _____ | _____ | _____ |
| 61 | SA/Martinez Garbe/ Kesler/ Wuebben | Bank Account Records for Veritex Bank loan ending in 5996 for UDF V and loan Ending in 4408 for UDF I | _____ | _____ | _____ |
| 61A | SA/Martinez Garbe/ Kesler/ Wuebben | Excerpt of Bank Account Records For UDF V Veritex Bank loan ending in 5996[31] | _____ | _____ | _____ |
| 61B | SA/Martinez Garbe/ Kesler/ Wuebben | Excerpt of Bank Account Records For UDF I Veritex Bank loan ending in 4408[32] | _____ | _____ | _____ |
| 62 | SA/Martinez | Bank Account Records for Veritex Bank loan ending in 0257 for Prosper 236, LLC | _____ | _____ | _____ |

---

[30] "Bank 8" in the Indictment.
[31] This came from GX 61.
[32] This came from GX 61.

**Government's Exhibit List – Page 9**

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 63 | SA/Martinez | Cert. Copy of FDIC Certificate for Capital Bank SSB[33] | _____ | _____ | _____ |
| 64 | SA/Martinez/ Spier/Reatta/ | Bank Account Records for Capital Bank loan ending in 1640 for UDF IV Finance IX | _____ | _____ | _____ |
| 64A | SA/Martinez/ Spier/Reatta/ Hanson | Capital Bank Commitment Letter dated 10/29/2014[34] | _____ | _____ | _____ |
| 64B | SA/Martinez/ Spier/Reatta/ | Capital Bank Memo dated 10/24/2014 from Spier to Mgmt Loan Committee et al[35] | _____ | _____ | _____ |
| 64C | SA/Martinez/ Spier/Reatta/ Hanson | Loan Agreement dated 12/11/2014 between Capital Bank and And UDF IV Finance IX[36] | _____ | _____ | _____ |
| 65 | SA/Martinez | Bank Account Records for Capital Bank account ending in 2448 for UDF IV Finance IX | _____ | _____ | _____ |
| 66 | SA/Martinez | Cert. Copy of FDIC Certificate for Sunflower Bank[37] | _____ | _____ | _____ |
| 67 | SA/Martinez/ Visser | Cert. Copy of Incorporation Records CTMGT Frisco 113 LLC[38] | _____ | _____ | _____ |
| 68 | SA/Martinez/ Hargrove | Cert. Copy of Incorporation Records for Rosehill Reserve LLC[39] | _____ | _____ | _____ |
| 69 | SA/Martinez/ Visser | Cert. Copy of Incorp Records for CTMGT Frisco Hills 2B, 5A, 5B FL-2 LLC[40] | _____ | _____ | _____ |

---

[33] "Bank 9" in the Indictment.
[34] This came from GX 64.
[35] This came from GX 64.
[36] This came from GX 64.
[37] "Bank 10" in the Indictment.
[38] "Development 1" in the Indictment.
[39] "Development 2" in the Indictment.
[40] "Development 3" in the Indictment.

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 70 | SA/Martinez | Cert. Copy of Incorporation Records for Frisco 39 LLC[41] | _____ | _____ | _____ |
| 71 | SA/Martinez/ Visser | Cert. Copy of Incorporation Records for Shahan Prairie[42] | _____ | _____ | _____ |
| 72 | SA/Martinez | Cert. Copy of Incorporation Records for Prosper 236 LLC[43] | _____ | _____ | _____ |
| 73 | SA/Martinez/ Visser | Cert. Copy of Incorporation Records for CTMGT Southern Colony 2A LLC[44] | _____ | _____ | _____ |
| 74 | SA/Martinez/ Visser | Cert. Copy of Incorporation Records for FH 295[45] | _____ | _____ | _____ |
| 75 | SA/Martinez | Bank Account Records for Affiliated Bank account ending in 6205 for UDF IV Finance V | _____ | _____ | _____ |
| 76 | SA/Martinez | Bank Account records for BB&T Bank account ending in 5616 for One KR Venture | _____ | _____ | _____ |
| 77 | SA/Martinez | Bank Account records for BB&T Bank account ending in 5695 for UDF I | _____ | _____ | _____ |
| 78 | SA/Martinez | Bank Account records for City Bank account ending in 1503 for UDF III pledged to City Bank loan ending in 1066 for REO Property Company LP | _____ | _____ | _____ |

---

[41] "Development 4" in the Indictment.
[42] "Development 5" in the Indictment.
[43] "Development 6" in the Indictment.
[44] "Development 7" in the Indictment.
[45] "Development 8" in the Indictment.

**Government's Exhibit List – Page** 11

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 79 | SA/Martinez | Bank Account records for Texas Capital Bank account ending in 7832 for UMT Home Finance | _____ | _____ | _____ |
| 80 | SA/Martinez | Bank Account records for Texas Capital Bank account ending in 7519 for UDF IV | _____ | _____ | _____ |
| 81 | SA/Martinez | Bank Account records for United Texas Bank account ending in 0845 for UDF IV | _____ | _____ | _____ |
| 82 | SA/Martinez/ Carroci/ Justice | Cert. Copy of SEC Filings for UDF III | _____ | _____ | _____ |
| 83 | SA/Martinez/ Carocci/ Justice | Cert. Copy of SEC Filings for UDF IV | _____ | _____ | _____ |
| 84 | SA/Martinez/ Carocci/ Kahane/Justice | Cert. Copy of SEC Filings for UDF V | _____ | _____ | _____ |
| 85 | Tedder/ Chung/ Martinez/ Ballast | Operating Cash Rollforward For 2011 (Doc ID 0.7.7487.887524) | _____ | _____ | _____ |
| 86 | Tedder/ Chung/ Martinez/ Ballast | Operating Cash Rollforward For 2012 (Doc ID 0.7.7487.1029533) | _____ | _____ | _____ |
| 87 | Tedder/ Chung/ Martinez/ Ballast | Operating Cash Rollforward For 2013 (Doc ID 0.7.7502.1461315-000001) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 88 | Tedder/ Chung/ Martinez/ Ballast | Operating Cash Rollforward For 2014 (Doc ID 0.7.653.1103969) | _____ | _____ | _____ |
| 89 | Tedder/ Chung/ Martinez/ Ballast | Operating Cash Rollforward For 2015 (Doc ID 0.7.7487.929301) | _____ | _____ | _____ |
| 90 | SA/Lawlis Powell | Whitley Penn Engagement Letters for UDF III | _____ | _____ | _____ |
| 91 | SA/Lawlis | Whitley Penn Engagement Letters for UDF IV | _____ | _____ | _____ |
| 92 | SA/Lawlis/ Bodwell | Whitley Penn Engagement Letters for UDF V | _____ | _____ | _____ |
| 93 | SA/Powell | Whitley Penn Management Representation Letters for UDF III | _____ | _____ | _____ |
| 94 | SA/Lawlis | Whitley Penn Management Representation Letters for UDF IV | _____ | _____ | _____ |
| 95 | SA/Bodwell | Whitley Penn Management Representation Letters for UDF V | _____ | _____ | _____ |
| 96 | SA/Corder Powell/Lawlis Braislin | Whitley Penn Loan Impairment Review Memo for UDF III dated 3/26/2014 | _____ | _____ | _____ |
| 97 | SA/Corder/ Powell/Lawlis Braislin | Whitley Penn Allowance for Loss Memo for UDF IV dated 5/7/2014 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 98A | SA/Lawlis Buffington | Whitley Penn Confirmation Response Email from Blake Buffington dated 11/9/2019 | _____ | _____ | _____ |
| 98B | SA/Lawlis | Whitley Penn Confirmation Response Email from Blake Buffington dated 11/9/2015[46] with annotation | _____ | _____ | _____ |
| 99A | SA/Lawlis | Whitley Penn Confirmation Response from Tom Buffington Re UDF I loan (# 1027) | _____ | _____ | _____ |
| 99B | SA/Lawlis | Whitley Penn Confirmation Response from Tom Buffington Re UDF I loan (# 1027) with annotation | _____ | _____ | _____ |
| 100A | SA/Lawlis | Whitley Penn Confirmation Response from Tom Buffington Re UDF III loan (# 1535) | _____ | _____ | _____ |
| 100B | SA/Lawlis | Whitley Penn Confirmation Response from Tom Buffington Re UDF I loan (# 1535) with annotation | _____ | _____ | _____ |
| 101 | Powell/ Braislin/ Lawlis/ Lei | Email chain between Powell, Braislin, Lawlis, and Lei dated 2/19/2014, re UDF IV TCB OP to UDF III CTB Block $1.2M (GOV_LTSC_000961616) | _____ | _____ | _____ |
| 102 | Braislin/ Powell/ Lawson/ Parker | Email chain between Braislin, Wissink, Youngblood, Lawson and Powell dated 3/25/2014, re Cash flow forecasts with* .pdf (GOV_LTSC 001624200 – 0001624230) | _____ | _____ | _____ |

---

46   Moving forward, the date listed on email chains is the date on the last email of the email chain.

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 103 | Braislin/ Powell/ Lawson/ Parker/ | Email chain between Wissink Braislin, Youngblood, Lawson and Powell dated 3/25/2014, re Cash flow forecasts with* .xlsx (GOV LTSC 000955170 – GOV LTSC 000955175) | _____ | _____ | _____ |
| 104 | Reiter/ Lozano | Whitley Penn Technical Issue Memo dated 9/25/2018 | _____ | _____ | _____ |
| 105 | SA/Powell/ Lawlis/Babb | Cert. Copy of PCAOB Order Dated 3/24/2020 | _____ | _____ | _____ |
| 106 | SA | Cert. Copy of docket in *SEC v. UDF III, et al*, 3:18-CV-1735-L | _____ | _____ | _____ |
| 106A | SA | Cert. Copy of Complaint in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkt. 1) | _____ | _____ | _____ |
| 106B | SA | Cert. Copy of Mtn. for Final Judgment against Hanson in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkt. 4) | _____ | _____ | _____ |
| 106C | SA | Cert. Copy of Mtn. for Final Judgment against UDF III & IV in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkt. 5) | _____ | _____ | _____ |
| 106D | SA | Cert. Copy of Mtn. for Final Judgment against Greenlaw Wissink, Etter and Obert in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkt. 6) | _____ | _____ | _____ |
| 106E | SA | Cert. Copy of Order & Final Judgment against Hanson in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkts. 10 & 11) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 106F | SA | Cert. Copy of Order & Final Judgment against UDF III & IV in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkts. 12 & 13) | _____ | _____ | _____ |
| 106G | SA | Cert. Copy of Order & Final Judgment against Greenlaw Wissink, Etter and Obert in *SEC v. UDF III, et al*, 3:18-CV-1735-L (Dkts. 14 & 15) | _____ | _____ | _____ |
| 107 | Downey | EisnerAmper Engagement Letters for UDF III | _____ | _____ | _____ |
| 108 | Downey | EisnerAmper Engagement Letters for UDF IV | _____ | _____ | _____ |
| 109 | Downey | EisnerAmper Engagement Letters for UDF V | _____ | _____ | _____ |
| 110 | Hanson | Diagram Sketch of UDF offices | _____ | _____ | _____ |
| 111 | Hauske/Farmer Hanson/Henley | Loan Agreement for UDF I Loan (# 1027) to Buffington Seized from Room 2GG[47] | _____ | _____ | _____ |
| 112 | Snell/Farmer Hanson/Henley | Loan Agreement for UDF III Loan (# 1535) to Buffington Seized from Room 2GG[48] | _____ | _____ | _____ |
| 113 | Dorney | Email dated 8/27/2013, re Overhead between Dorney and Gilpatrick (LTSC_ 000093676) | _____ | _____ | _____ |

---

[47] The original loan file is marked as an exhibit.
[48] The original loan file is marked as an exhibit.

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 114 | Dorney | Email dated 9/11/2013, re OH Draw – July and August between Dorney and Gilpatrick (LTSC_000093803) | _____ | _____ | _____ |
| 115 | Dorney/ Buffington | Email dated 10/8/2013, re Reimburse Metrostudy Inv. $9,498.94 or 4Q 12 etc. between Dorney, Buffington and Gilpatrick (LTSC_000072695) | _____ | _____ | _____ |
| 116 | Dorney | Email dated 11/20/2013, re Overhead, between Dorney, Payette and Gilpatrick (LTSC_000086747) | _____ | _____ | _____ |
| 117 | Parker/ Dorney/ Buffington | Email dated 3/18/2014, re Protfolio {sic} Summary between Parker, Jester, Gilpatrick, Dorney, and Buffington with* .xlsx (LTSC_000074206 & 07) | _____ | _____ | _____ |
| 118 | Dorney | Email dated 3/25/2014, re March 2014 Overhead Draw - UDF IV projects, between Dorney and Gilpatrick (LTSC_000093047) | _____ | _____ | _____ |
| 119 | Dorney/ Buffington | Email dated 6/24/2014, re Buffington Companies - open CT Corp Invoices, Between Dorney, Buffington, Gilpatrick, and Leightman (LTSC_000075110) | _____ | _____ | _____ |
| 120 | Dorney/ Buffington | Email dated 8/6/2014, re Vendor checks/ July draw between Dorney, Buffington and Gilpatrick (LTSC_000080193) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 121 | Dorney/ Buffington/ | Email dated 9/5/2014, re 8.15.14, 8.31.14 payroll needs between Dorney, Buffington and Gilpatrick (LTSC_000072803) | _____ | _____ | _____ |
| 122 | Buffington/ | Email dated 9/10/2014, re UDF IV Overhead funding between Buffington, Leightman, and Gilpatrick (LTSC_000100786) | _____ | _____ | _____ |
| 123 | Buffington/ Dorney | Email dated 9/24/2014, re UDF Advances for Overhead And Management Fees with .pdf Letter, between Buffington, Wissinnk, and Youngblood (LTSC_000072028 & 29) | _____ | _____ | _____ |
| 124A | Buffington | Email dated 10/22/2014, re follow up to meeting 10/17 - Buffington Land and UDF Matters between Buffington, Greenlaw, Wissink, and Youngblood (LTSC_000073235) | _____ | _____ | _____ |
| 124B | Buffington | Email dated 10/23/2014, re follow up to meeting 10/17 - Buffington Land and UDF Matters between Buffington, And Wissink (DOC ID 0.7.6874.223925) | _____ | _____ | _____ |
| 125 | Buffington/ Dorney | Email dated 4/4/2014, re Portfolio Advances with .pdfs attached, between Buffington, Dorney, Parker, Payette, and Gilpatrick (LTSC_000073168 to 71) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 126 | Buffington/ Dorney | Email dated 3/7/2014, re UDF III loan / Pro form between Buffington, Dorney, and Gilpatrick (LTSC_000074191) | _____ | _____ | _____ |
| 127 | Buffington/ Dorney | Email dated 3/12/2014, re Buffington Land Cash Flow between Buffington, Dorney, and Gilpatrick (LTSC_000074194) | _____ | _____ | _____ |
| 128 | Parker | Email dated 4/2/2014, re BLG April/May/June Projection between Parker and Gilpatrick (LTSC_000099811 & 99812) | _____ | _____ | _____ |
| 129A | SA/Justice | Email dated 7/7/2021 at 9:34 re Buffington portfolio additional Projects between Jester, Wissink Youngblood, and Gilpatrick (UDF_SEC_737968) | _____ | _____ | _____ |
| 129B | SA/Justice | Email dated 7/7/2021 at 9:36 re Buffington portfolio additional Projects between Jester, Wissink Youngblood (UDF_SEC_737906) | _____ | _____ | _____ |
| 129C | SA/Justice | Email dated 7/7/2021 at 9:38 re Buffington portfolio additional Projects between Jester, Wissink Youngblood, and Obert (UDF_SEC_737910) | _____ | _____ | _____ |
| 129D | SA/Justice | Email dated 7/7/2021 at 9:44 re Buffington portfolio additional Projects between Jester, Wissink Youngblood, and Obert (UDF_SEC_763593) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 130 | Parker | Buffington Land Group Portfolio Summary spreadsheet date last saved 6/25/2014; date created 3/22/2014 (GOV-USAO_00073943) | _____ | _____ | _____ |
| 131 | Duncan | Email dated 2/13/2014, re Sunset Hills LOI, between Duncan and Gilpatrick with .pdf dated 10/2/2013 (Bates GOV_LTSC_00176352 & 176353) | _____ | _____ | _____ |
| 132 | Duncan | Email dated 2/16/2014, re Sunset Hills LOI, between Duncan and Gilpatrick (Bates GOV_LTSC_00176355) | _____ | _____ | _____ |
| 133 | Duncan | Email dated 3/3/2014, re Sunset Hills Land Purchase Contract, between Duncan and Gilpatrick with .doc & .docx Contract of Sale (Bates GOV_LTSC_00176370, 176273 & 176298) | _____ | _____ | _____ |
| 134 | Duncan | Email dated 3/4/2014, re Sunset Hills Land Purchase Contract, between Duncan and Gilpatrick with .pdf Contract of Sale (Bates GOV_LTSC_00176323 & 176327) | _____ | _____ | _____ |
| 135 | Duncan | Email dated 3/17/2014, re Kyle II sale, between Duncan and Gilpatrick with .pdf Tax Statement (Bates GOV_LTSC_00176242 & 176243) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 136 | Duncan | Email dated 3/27/2014, re Kyle II salet, between Duncan and Gilpatrick (Bates GOV_LTSC_00176234) | _____ | _____ | _____ |
| 137 | Duncan | Email dated 3/28/2014, re Kyle II salet, between Duncan and Gilpatrick w (Bates GOV_LTSC_00176232) | _____ | _____ | _____ |
| 138 | Duncan | Email dated 3/31/2014, re Contract Between UMT Services and The Meadows at Kyle II sale, between Duncan, Gilpatrick, Youngblood and others with .pdf Title Objection (Bates GOV_LTSC_00176217 & 176218) | _____ | _____ | _____ |
| 139 | Duncan | Email dated 5/27/2014, re Kyle II, between Duncan and Gilpatrick with* .doc First Amendment to Contract (Bates GOV_LTSC_00176227 & 176229) | _____ | _____ | _____ |
| 140 | Duncan | Email dated 5/27/2014, re Notice of Termination – Contract Between UMT Services and The Meadows at Kyle II, between Duncan, Gilpatrick, Youngblood and other with* .pdf Termination of Contract dated 5/27/2014 (Bates GOV_LTSC_00176263 & 176265) | _____ | _____ | _____ |
| 141 | Duncan | Email dated 5/28/2014, re Kyle II, between Duncan, Gilpatrick, and Craig (Bates GOV_LTSC_00176251) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 142 | Duncan | Email dated 5/28/2014, re Meadows at Kyle, between Duncan and Schweter with* .pdf May Hays Release (Bates GOV_LTSC_00176260 & 176262) | _____ | _____ | _____ |
| 143 | Fowle/Chung Tedder/ | Email dated 2/13/2014 re Sunset Hills LOI/ Pro Forma Between Gilpatrick and Jester With .pdf and .xlsx LOI and Pro Forma (DOC ID 0.7.7502.1562304, -000001, & 000002) | _____ | _____ | _____ |
| 144 | Fowle/Chung/ Tedder/ Lei | Email dated 7/15/2014 re Sunset Hills Between Gilpatrick and Lei (Doc ID 0.7.7521.1282680) | _____ | _____ | _____ |
| 145 | Fowle/Chung/ Tedder/ Braislin/Lei Corder | Email dated 3/12/2014 re UDF III Open Items Between Corder, Braislin, Lei, Youngblood (Bates GOV_LTSC_001444374) | _____ | _____ | _____ |
| 146 | Fowle/Chung/ Tedder/ Parker/ Dorney/ Buffington | Email dated 3/18/2014 re Protfolio {sic} Summary Between Jester, Wissink, Parker, Gilpatrick, Dorney, and Buffington with* .xlsx attached (Doc ID 0.7.7453.1654407) | _____ | _____ | _____ |
| 147 | Fowle/Chung/ Tedder | Email dated 3/20/2014 re Buffington Roll-up between Gilpatrick, Jester, and Wissink With .xlsx attached (Doc ID 0.7.7362.500201) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 148 | Fowle/Chung/ Tedder | Email dated 3/20/2014 re Buffington Roll-up between Jester and Gilpatrick (Doc ID 0.7.7362.499395) | _____ | _____ | _____ |
| 149 | Fowle/Chung/ Tedder | Email dated 3/20/2014 re Buffington Roll-up between Gilpatrick, Jester, and Wissink With .xlsx attached (Doc ID 0.7.7362.499424) | _____ | _____ | _____ |
| 150 | Fowle/Chung/ Tedder | Email dated 3/22/2014 re Buff Portfolio between Gilpatrick, Wissink, and Jester With .xlsx attached (Doc ID 0.7.7502.1536642) | _____ | _____ | _____ |
| 151 | Fowle/Chung/ Tedder | Email dated 3/23/2014 re Buff Portfolio between Gilpatrick, Wissink and Jester With .xlsx attached (Doc ID 0.7.7453.1639339) | _____ | _____ | _____ |
| 152 | Fowle/Chung Tedder | Email dated 4/2/2014 re 90 Day Cash Projection Between Gilpatrick and Jester With .xlsx attached (Doc ID 0.7.7453.1543470) | _____ | _____ | _____ |
| 153 | Fowle/Chung/ Tedder/ | Email dated 4/7/2014 re Cash Projections between Greenlaw and Wissink* (Doc ID 0.7.7521.138809) | _____ | _____ | _____ |
| 154 | Fowle/Chung/ Tedder/ | Email dated 4/23/2014 re Buff Portfolio between Gilpatrick and Jester With .xlsx attached (Doc ID 0.7.7453.1413883) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 155 | Fowle/Chung/ Tedder/ | Email dated 4/24/2014 re Buff Portfolio between Gilpatrick and Jester With .xlsx attached (Doc ID 0.7.7453.1408883) | _____ | _____ | _____ |
| 156 | Fowle/Chung/ Tedder/ | Email dated 6/25/2014 re Buffington Cash Flow* Between Gilpatrick and Jester (Doc ID 0.7.7502.1454166) | _____ | _____ | _____ |
| 157 | Fowle/Chung Tedder | Email dated 6/25/2014 re Buffington Cash Flow Between Gilpatrick and Jester With .xlsx attached (Doc ID 0.7.7453.1136051) | _____ | _____ | _____ |
| 158 | | Reserved | _____ | _____ | _____ |
| 159 | | Reserved | _____ | _____ | _____ |
| 160 | SA/Peppers/ Tabachka | Interactive Brokers statements For account ending in 3039 for Greenlaw (GOV_LTSC_001627377) | _____ | _____ | _____ |
| 161 | SA/Peppers Tabachka | Interactive Brokers statements For account ending in 1827 for Greenlaw (GOV_LTSC_001639988) | _____ | _____ | _____ |
| 162 | SA/Peppers Tabachka | Interactive Brokers statements For account ending in 7594 for MOJO Investments, LP (GOV_LTSC_001644267) | _____ | _____ | _____ |
| 163 | SA/Peppers Tabachka | Interactive Brokers statements For account ending in 9573** for WAB, LTD (GOV_LTSC_001648217) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 164 | SA/Peppers Tabachka | Interactive Brokers statements For account ending in 0942 for MOJO Investments III, LP (GOV_LTSC_001657110) | _____ | _____ | _____ |
| 165 | Fowle/Chung Tedder | Email dated 8/30/2013 re Buffington Items between Jester, Wissink, and Greenlaw With .docx and .xlsx attached (Doc ID 0.7.7453.807462) | _____ | _____ | _____ |
| 166 | Fowle/Chung Tedder/ Hagen | Email dated 9/2/2014 re Austin Trip Information Between Hagen, Greenlaw, Wissink, Jester et al (Doc ID 0.7.7453.100513) | _____ | _____ | _____ |
| 167 | Fowle/Chung Tedder/ Hagen | Email dated 10/15/2014 re UDF – Buffington Meeting Between Hagen, Jester, Greenlaw, and Wissink (Doc ID 0.7.7453.75786) | _____ | _____ | _____ |
| 168 | Wilson/ Chereso/ Fowle/Chung Tedder | Email dated 2/22/2014 re Todd Snyder and UDF V between Wilson, Greenlaw, Etter, and Chereso (Doc ID 0.7.7404.644089) | _____ | _____ | _____ |
| 169 | | Reserved | _____ | _____ | _____ |
| 170 | Fowle/Chung/ Tedder/ Straub | Email dated 10/28/2015 re Buffington between Straub And Gilpatrick (Doc ID 0.7.6874.907129) | _____ | _____ | _____ |
| 171 | Fowle/Chung/ Tedder/ Straub | Email dated 11/12/2015 re Joe Straub Letter Slip Sheet Between Gilpatrick and Straub With .xlsx and .pdf attached (Doc ID 0.7.6874.861928) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 172A | Lawlis/ Straub/ Lawson/ | Email dated 11/12/2015 re Joe Straub Letter between Harris, Lawlis, McCkleskey, Youngblood, Obert, and Lawson With .pdf attached (Bates GOV_LTSC_000971597 & 971598) | _____ | _____ | _____ |
| 172B | Lawlis/ Powell | Email dated 11/12/2015 re Joe Straub Letter between Powell and Lawlis With .pdf Attached (Bates GOV_LTSC_ 000980516 & 980517) | _____ | _____ | _____ |
| 173 | Powell/ Lawlis/ Lawson/ Bodwell | Email dated 11/12/2015 re Audit Request between Powell, Bodwell, Lawlis, Obert and Youngblood With two .pdf Attached (Bates GOV_LTSC_ 960010, 960011, 960013) | _____ | _____ | _____ |
| 174 | Fowle/Chung/ Tedder/ Straub/ | Email dated 11/12/2015 re Joe Straub Letter Slip Sheet Between Straub and Gilpatrick (Doc ID 0.7.6874.862132) | _____ | _____ | _____ |
| 175 | Fowle/Chung/ Tedder/ Straub | Email dated 11/30/2015 re Who's on first?? between Jester, Gilpatrick, and Straub (Doc ID 0.7.687.613853) | _____ | _____ | _____ |
| 176 | Chereso | Email dated 9/25/2014 re Updated FactRight Conference BD Registration List and PowerPoint Request between Chereso, Urseth, Paolillo et al With .PPTX attachment (GOV_LTSC_001376758) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 177 | Mueller/ Burkhardt/ Visser/ Martinez/ SA/Justice | Email dated 8/2/2013 at 14:05 re July Draws between Mueller, Burkhardt, Visser, Bush and Pandyopranoto (UDF_SEC_404136) | _____ | _____ | _____ |
| 178 | Mueller/ Joseph/ Martinez/ SA/Justice | Email dated 9/13/2013 at 15:04 re Saddelbrook proforma between Mueller and Joseph (UDF_SEC_403275) | _____ | _____ | _____ |
| 179 | | Reserved | | | |
| 180 | Wilson | Sales Meetings Presentations 8/8/2014 (GOV_LTSC_000671686) | _____ | _____ | _____ |
| 181 | Wilson | Realty Capital Securities Bell Ringing Ceremony 8/27/2014 (GOV_LTSC_000671052) | _____ | _____ | _____ |
| 182 | Wilson | Realty Capital Securities Due Diligence Meeting 8/27/2014 (GOV_LTSC_000671140) | _____ | _____ | _____ |
| 183 | Wilson | UDF Income Fund V Presentation 10/2014 (GOV_LTSC_000655945) | _____ | _____ | _____ |
| 184 | Wilson | UDF Income Fund V Presentation Notes 11/2014 (GOV_LTSC_000655846) | _____ | _____ | _____ |
| 185 | Wilson | UDF Income Fund V Income Opportunities in Residential Real Estate Investment Overview Presentation as of 12/31/2014 (UDF-MW-DOJ-016492) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 186 | Wilson | UDF Income Fund V Income Opportunities in Residential Real Estate Investment Overview Presentation 3/31/2015 (GOV_LTSC_000653381) | _____ | _____ | _____ |
| 187 | Wilson | SK Research Due Diligence Meeting 5/11/2015 (GOV_LTSC_000653593) | _____ | _____ | _____ |
| 188 | SA/Dwyer/ McCormick/ Marshall | Transcript of NASDAQ Listing Hearing Panel UDF IV on 7/7/2016 | _____ | _____ | _____ |
| 189 | | Reserved | | | |
| 190 | Fowle/Chung Tedder/ Etter | Email dated 4/14/2005 re Series C and Series D 2004 Between Greenlaw, Obert, And Etter (Doc ID 0.7.7405.2043732) | _____ | _____ | _____ |
| 191 | Fowle/Chung Tedder/ Etter | Email dated 5/11/2005 re Additional reserves between Greenlaw and Etter (Doc ID 0.7.7405.2078541) | _____ | _____ | _____ |
| 192 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 12/19/2005 re Employees between Greenlaw, Etter, Wilson, et al (Doc ID 0.7.7362.590667) | _____ | _____ | _____ |
| 193 | Fowle/Chung Tedder/ Etter | Email dated 6/21/2006 re Distributions between Greenlaw and Etter (Doc ID 0.7.7362.676227) | _____ | _____ | _____ |
| 194 | Fowle/Chung Tedder/ Etter | Email dated 7/8/2006 re Land-Value Erosion..Wall Street Journal 7/6/06 between Greenlaw and Etter (Doc ID 0.7.7362.489102) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 195 | Fowle/Chung Tedder/ Etter | Email dated 12/8/2006 re UMT cash between Greenlaw, Grant, Etter, and Shirley (Doc ID 0.7.7362.533671) | _____ | _____ | _____ |
| 196 | Fowle/Chung Tedder/ Etter | Email dated 12/12/2006 re UMT cash between Etter and Greenlaw (Doc ID 0.7.7362.594058) | _____ | _____ | _____ |
| 197 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 12/28/2006 re UDF III Supplement Draft Between Greenlaw, Wilson, And Etter (Doc ID 0.7.7362.588939) | _____ | _____ | _____ |
| 198 | Fowle/Chung Tedder/ Etter | Email dated 1/9/2007 re Discussion between Greenlaw, Grant and Etter (Doc ID 0.7.7362.485716) | _____ | _____ | _____ |
| 199 | Fowle/Chung Tedder/ Etter | Email dated 2/13/2007 re Funding services/holdings Payroll between Greenlaw And Etter (Doc ID 0.7.7362.681711) | _____ | _____ | _____ |
| 200 | Fowle/Chung Tedder/ Wilson | Email dated 3/28/2007 re Admit between Obert and Wilson (Doc ID 0.7.7405.881052) | _____ | _____ | _____ |
| 201 | Fowle/Chung Tedder/ Wilson | Email dated 3/28/2007 re Admit between Wilson and Obert (Doc ID 0.7.7362.521707) | _____ | _____ | _____ |
| 202 | Fowle/Chung Tedder/ Etter | Email dated 4/24/2007 re UMT cash between Greenlaw And Etter (Doc ID 0.7.7362.450341) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 203 | Fowle/Chung Tedder/ Griffin/ Etter/ Wilson | Email dated 4/26/2007 re Michael Grant between Griffin, Greenlaw, Etter, and Wilson (Doc ID 0.7.7502.1296974) | _____ | _____ | _____ |
| 204 | Fowle/Chung Tedder/ Etter | Email dated 7/7/2007 re UMT Money between Greenlaw and Etter (Doc ID 0.7.7362.449051) | _____ | _____ | _____ |
| 205 | Fowle/Chung Tedder/ Etter | Email dated 7/12/2007 re Cash between Etter and Greenlaw (Doc ID 0.7.7362.445963) | _____ | _____ | _____ |
| 206 | Fowle/Chung Tedder/ Etter | Email dated 11/24/2007 re UDF X Purpose Explanation Between Greenlaw, Etter, And Wissink (Doc ID 0.7.7502.1176406) | _____ | _____ | _____ |
| 207 | Fowle/Chung Tedder/ Etter/Wilson | Email dated 12/22/2007 re Mortgage Fraud between Greenlaw, Horne, Etter, and Wilson (Doc ID 0.7.7362.607376) | _____ | _____ | _____ |
| 208 | Fowle/Chung Tedder/ Etter | Email dated 6/11/2008 re UMT Borrowing Base Between Greenlaw and Etter (Doc ID 0.7.7502.1105825) | _____ | _____ | _____ |
| 209 | Fowle/Chung Tedder | Email dated 6/11/2008 re UMT Borrowing Base Between Greenlaw and Etter (Doc ID 0.7.7502.1197285) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 210 | Fowle/Chung Tedder/ Etter | Email dated 6/26/2008 re UDF III between Etter and Greenlaw (Doc ID 0.7.7362.605031) | _____ | _____ | _____ |
| 211 | Fowle/Chung Tedder/ Etter | Email dated 7/19/2008 re UDF III – Prosperity between Wissink, Greenlaw, Etter, and Obert (Doc ID 0.7.7453.488599) | _____ | _____ | _____ |
| 212 | Fowle/Chung Tedder/ Etter | Email dated 7/20/2008 re UDF III – Prosperity between Etter and Greenlaw (Doc ID 0.7.7502.1144841) | _____ | _____ | _____ |
| 213 | Fowle/Chung Tedder/ Ballast | Email dated 9/29/2008 re UDF III Cash Receipts Activity Between Ballast and Wissink With .xlsx attached (Doc ID 0.7.7453.1133376) | _____ | _____ | _____ |
| 214 | Fowle/Chung Tedder/ Wilson | Email dated 9/30/2008 re Thursday Webcast – VSR Comment Between Wissink, Wilson, and Greenlaw (Doc ID 0.7.7521.288575) | _____ | _____ | _____ |
| 215 | Fowle/Chung Tedder | Email dated 10/20/2008 re [No subject] between Wissink And Obert (Doc ID 0.7.7453.227055) | _____ | _____ | _____ |
| 216 | Fowle/Chung Tedder | Email dated 12/18/2008 re Did you find your boxes? Between Wissink and Obert (Doc ID 0.7.7453.358372) | _____ | _____ | _____ |
| 217 | Fowle/Chung Tedder/ Ballast | Email dated 1/22/2009 re UDF III Cash between Wissink, Ballast, and Obert (Doc ID 0.7.7453.742107) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 218 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 2/17/2009 re How It Happens between Greenlaw, Wissink, Etter, And Wilson (Doc ID 0.7.7362.127464) | _____ | _____ | _____ |
| 219 | Fowle/Chung Tedder/ Etter | Email dated 6/5/2009 re To discuss between Greenlaw, Etter, and Wissink (Doc ID 0.7.7362.398977) | _____ | _____ | _____ |
| 220 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 10/1/2009 re UDF III redemptions between Greenlaw, Wissink, Obert, Etter, and Wilson (Doc ID 0.7.7453.348111) | _____ | _____ | _____ |
| 221 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 1/5/2010 re UDF III Redemption Requests Between Greenlaw, Wilson, Obert, Etter, and Wissink (Doc ID 0.7.7453.239953) | _____ | _____ | _____ |
| 222 | Fowle/Chung Tedder | Email dated 4/15/2010 re Fire up the checks between Obert and Wissink (Doc ID 0.7.7404.505876) | _____ | _____ | _____ |
| 223 | Fowle/Chung Tedder | Email dated 4/15/2010 re Make Hay When the Sun Shines Between Wissink and Obert (Doc ID 0.7.7404.642612) | _____ | _____ | _____ |
| 224 | Fowle/Chung Tedder/ Etter | Email dated 8/2/2010 re Catching Up between Greenlaw and Etter (Doc ID 0.7.7362.564506) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 225 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 8/10/2010 re NPH – UDF III Distribution Coverage between Greenlaw, Wissink, Wilson, and Etter (Doc ID 0.7.7362.559520) | _____ | _____ | \_\_\_\_\_ |
| 226 | Fowle/Chung Tedder/ Etter | Email dated 9/9/2010 re [No subject] between Greenlaw and Etter (Doc ID 0.7.7362.669954) | _____ | _____ | \_\_\_\_\_ |
| 227 | Fowle/Chung Tedder/ Etter | Email dated 9/9/2010 re RCs between Greenlaw, Etter and Wissink (Doc ID 0.7.7362.537823) | _____ | _____ | \_\_\_\_\_ |
| 228 | Fowle/Chung Tedder/ Etter | Email dated 1/25/2011 re January – March Cash Forecast - December 22, 2010 Cara Actual Between Obert, Wissink, Greenlaw, and Etter with .xlsx attached (Doc ID 0.7.7453.442796) | _____ | _____ | \_\_\_\_\_ |
| 229 | Fowle/Chung Tedder/ Etter | Email dated 1/25/2011 re January – March Cash Forecast – December 22, 2010 Cara Actual Between Greenlaw, Wissink, Obert, and Etter (Doc ID 0.7.7453.442403) | _____ | _____ | \_\_\_\_\_ |
| 230 | Fowle/Chung Tedder | Email dated 2/23/2011 re Cash/Payroll between Wissink and Obert (Doc ID 0.7.7453.807638) | _____ | _____ | \_\_\_\_\_ |
| 231 | Fowle/Chung Tedder/ Hanson/ Bland | Email dated 2/23/2011 re AP for this week between Hanson, Wissink, Obert, and Bland (Doc ID 0.7.6874.995124) | _____ | _____ | \_\_\_\_\_ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 232 | Fowle/Chung Tedder/ Etter | Email dated 2/24/2011 re UDF/ UDF III between Greenlaw and Etter (Doc ID 0.7.7502.1022430) | _____ | _____ | _____ |
| 233 | Fowle/Chung Tedder/ Etter | Email dated 5/17/2011 re Michigan OFIR Subpoena Between Etter and Kopacka (Doc ID 0.7.7405.2552350) | _____ | _____ | _____ |
| 234 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 8/31/2011 re UDF IV between Greenlaw, Wissink, Wilson, and Etter (Doc ID 0.7.7453.39917) | _____ | _____ | _____ |
| 235 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 9/7/2011 re Call between Greenlaw, Wissink, Etter, and Wilson (Doc ID 0.7.7502.752787) | _____ | _____ | _____ |
| 236 | Fowle/Chung Tedder/ Hanson/ Bland | Email dated 12/13/2011 re Bonus Payments between Hanson and Bland (Doc ID 0.7.68743.1140569) | _____ | _____ | _____ |
| 237 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 12/22/2011 re UDF & UDF II between Greenlaw, Kopacka, Obert, Wilson, Etter, and Wissink (Doc ID 0.7.7453.536752) | _____ | _____ | _____ |
| 238 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 12/22/2011 re UDF & UDF II between Kopacka, Greenlaw, Obert, Wilson, Etter, and Wissink (Doc ID 0.7.7453.536753) | _____ | _____ | _____ |
| 239 | Fowle/Chung Tedder/ | Email dated 12/22/2011 re UDF & UDF II between Kopacka, Greenlaw, Obert, Wissink (Doc ID 0.7.7453.536494) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 240 | Fowle/Chung Tedder/ Cason/ Wilson | Email dated 1/4/2012 re UDF/UDF II Report between Cason and Wilson (Doc ID 0.7.7453.1676771) | _____ | _____ | _____ |
| 241 | Fowle/Chung Tedder/ Walter | Email dated 1/27/2012 re 1/30/12 draws between Wissink and Walter (Doc ID 0.7.7521.216438) | _____ | _____ | _____ |
| 242 | Fowle/Chung Tedder/ Wilson/ Etter | Email dated 2/2/2012 re Finra amends complaint against David Lerner between Greenlaw, Wilson, Etter et al (Doc ID 0.7.7463.1601930) | _____ | _____ | _____ |
| 243 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 3/30/2012 re UDF Between Kopacka, Greenlaw, Etter, Wilson, and Wissink (Doc ID 0.7.7518.986342) | _____ | _____ | _____ |
| 244 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 4/6/2012 re Grady's rep wanting an update Between Kopacka, Etter, and Wilson (Doc ID 0.7.7518.1007034) | _____ | _____ | _____ |
| 245 | Fowle/Chung Tedder/ Hanson | Email dated 5/11/2012 re For today between Hanson And Obert (Doc ID 0.7.6874.1203933) | _____ | _____ | _____ |
| 246 | SA/Justice/ Muller/ Walter | Email dated 5/21/2012 at 13:52 re Roll up cash flow between Walter and Muller with .xlsx Attached (UDF_SEC_403114 & 403115) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 247 | SA/Justice Muller/ Walter | Email dated 5/21/2012 at 13:54 re Roll up cash flow between Muller and Walter with .xlsx Attached (UDF_SEC_402321 & 402323) | _____ | _____ | _____ |
| 248 | Fowle/Chung Tedder/ Etter/ Wilson | Email dated 7/18/2012 re Timothy Kopacka/OFIR Between Kopacka, Etter, Greenlaw, and Wilson (Doc ID 0.7.7521206203) | _____ | _____ | _____ |
| 249 | Fowle/Chung Tedder | Email dated 9/11/2012 re Distribution between Wissink and Greenlaw (Doc ID 0.7.7518.592269) | _____ | _____ | _____ |
| 250 | Fowle/Chung Tedder | Email dated 9/12/2012 re [No Subject] between Greenlaw and Angela Greenlaw (Doc ID 0.7.7518.826778) | _____ | _____ | _____ |
| 251 | Fowle/Chung Tedder/ Etter | Email dated 9/12/2012 re Thoughts? between Greenlaw And Etter (Doc ID 0.7.7517.39184) | _____ | _____ | _____ |
| 252 | Fowle/Chung Tedder/ Etter | Email dated 10/6/2012 re Thoughts between Greenlaw And Etter (Doc ID 0.7.7502.2257690) | _____ | _____ | _____ |
| 253 | Fowle/Chung Tedder/ Etter | Email dated 10/18/2012 re Redemption Request due to Death between Greenlaw, Wissink, and Etter (Doc ID 0.7.7404.273144) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 254 | Fowle/Chung Tedder/ Wilson | Email dated 10/20/2012 re Redemption Request due to Death between Wilson and Greenlaw (Doc ID 0.7.7404.406786) | _____ | _____ | _____ |
| 255 | Fowle/Chung Tedder | Email dated 12/20/2012 re Advance between Jester and Wissink (Doc ID 0.7.7453.1492927) | _____ | _____ | _____ |
| 256 | Fowle/Chung Tedder/ Cox | Email dated 2/28/2013 re GOP Rent between Cox and Obert (Doc ID 0.7.6874.953249) | _____ | _____ | _____ |
| 257 | Fowle/Chung Tedder/ Hanson/ Etter | Email dated 2/28/2013 re GOP Rent between Hanson, Obert, Wissink, and Etter (Doc ID 0.7.6874.953246) | _____ | _____ | _____ |
| 258 | Fowle/Chung Tedder/ Richards | Email dated 4/23/2013 re UDF I/III between Jester, Richards, and Wissink (Doc ID 0.7.7453.2301754) | _____ | _____ | _____ |
| 259 | Fowle/Chung Tedder/ Richards | Email dated 8/22/2013 re Cash between Richards and Jester (Doc ID 0.7.7453.1701861) | _____ | _____ | _____ |
| 260 | Fowle/Chung Tedder/ Ford/ Walter | Email dated 1/6/2014 re Payroll Funding between Ford, Walter, Wissink, and Biber (Doc ID 0.7.6874.1875697) | _____ | _____ | _____ |
| 261 | Fowle/Chung Tedder | Email dated 1/16/2014 re UDF III / Legacy Line is Approved between Wissink And Greenlaw (Doc ID 0.7.7387.996462) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 262 | Fowle/Chung Tedder/ Chereso/ Etter | Email dated 1/30/2014 re Updated UDF IV Credit Facilities between Chereso, Etter, Greenlaw et al with .pptx attached [UDF IV Credit Facilities 01302014] (Doc ID 0.7.7387.1056726) | _____ | _____ | _____ |
| 263 | Fowle/Chung Tedder/ | Email dated 2/5/2014 re Cash between Wissink and Greenlaw (Doc ID 0.7.7387.1043922) | _____ | _____ | _____ |
| 264 | Fowle/Chung Tedder/ Brown/ Lawson | Email dated 2/26/2014 re Updated Commitment Letter For UDF III between Brown, Key, Greenlaw, Youngblood, Lawson with .pdf attached (Doc ID 0.7.6874.2100134) | _____ | _____ | _____ |
| 265 | Fowle/Chung Tedder/ Etter/ Ballast/ Wilson/ Dwyer/ Chereso | Email dated 3/10/2014 re UDF IV 2013 Excess Operating Expenses between Etter, Wissink, Obert, Greenlaw, Ballast, Wilson, Dwyer, and Chereso (Doc ID 0.7.6874.1454534) | _____ | _____ | _____ |
| 266 | Fowle/Chung Tedder/ Dwyer/ Etter | Email dated 3/28/2014 re I think we're on to something Between Greenlaw, Dwyer, Etter, Ray and Moore (Doc ID 0.7.6874.1726482) | _____ | _____ | _____ |
| 267 | Fowle/Chung Tedder Etter | Email dated 5/5/2014 re Advisory Fee UDF IV Between Etter and Greenlaw (Doc ID 0.7.7387.1033729) | _____ | _____ | _____ |
| 268 | Fowle/Chung Tedder/ Etter | Email dated 5/6/2014 re Veritex between Wissink, Greenlaw, and Etter (Doc ID 0.7.7387.981093) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 269 | Fowle/Chung/ Tedder | Email dated 5/17/2014 re CNBC – The rich are different They're smarter, study says Greenlaw to self (Doc ID 0.7.7387.990991) | _____ | _____ | _____ |
| 270 | Fowle/Chung/ Tedder | Email dated 5/20/2014 re Barcelona between Jester And Wissink (Doc ID 0.7.7453.1283500) | _____ | _____ | _____ |
| 271 | Fowle/Chung Tedder/ Wilson | Email dated 5/22/2014 re Feedback between Wilson And Greenlaw (Doc ID 0.7.7387.960902) | _____ | _____ | _____ |
| 272A | SA/Justice | Email dated 7/1/2014 re Navigant materials – June 10, 2014 response between Youngblood, Greenlaw, Obert, Wissink and Etter (UDF_SEC_705552) | _____ | _____ | _____ |
| 272B | SA/Justice | Email dated 7/1/2014 re Navigant materials – June 10, 2014 response between Youngblood, Greenlaw, Obert, Wissink and Etter (UDF_SEC_705550) | _____ | _____ | _____ |
| 273A | SA/Justice Creamer/ Riley | Email dated 7/1/2014 at 16:08 re Navigant materials – June 10, 2014 response between Obert, Creamer, Higgins, and Riley with attachments .pdf, .xlsx, and .pdf (UDF_SEC_766020, 766021, 766022, 766034, 760035, 766036, 766037) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 273B | SA/Justice Creamer/ Riley | Email dated 7/1/2014 at 16:14 re Navigant materials – June 10, 2014 response between Obert, Creamer, Higgins, and Riley (UDF_SEC_763599) | _____ | _____ | _____ |
| 273C | SA/Justice Creamer/ | Email dated 7/1/2014 at 17:22 re Navigant materials – June 10, 2014 response between Obert, Creamer, Higgins, and Riley (UDF_SEC_763596) | _____ | _____ | _____ |
| 274 | SA/Justice | Email dated 7/2/2014 re Navigant materials – June 10, 2014 response between Youngblood, Greenlaw, Obert, Wissink and Etter (UDF_SEC_712967) | _____ | _____ | _____ |
| 275 | SA/Justice | Email dated 7/7/2014 at 9:34 Re Buffington portfolio Additional projects between Jester, Wissink, and Youngblood (UDF_SEC_795068) | _____ | _____ | _____ |
| 276 | SA/Justice | Email dated 7/7/2014 at 9:36 Re Buffington portfolio Additional projects between Youngblood, Jester, and Wissink (UDF_SEC_737906) | _____ | _____ | _____ |
| 277 | SA/Justice | Email dated 7/7/2014 at 9:38 Re Buffington portfolio Additional projects between Wissink, Jester, and Youngblood (UDF_SEC_737910) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 278 | SA/Justice | Email dated 7/7/2014 at 9:44 Re Buffington portfolio Additional projects between Jester, Wissink, Youngblood, And Obert (UDF_SEC_763593) | _____ | _____ | _____ |
| 279 | Fowle/Chung Tedder/ Dwyer | Email dated 7/11/2014 re Waterfall between Etter, Greenlaw, and Dwyer (Doc ID 0.7.6874.1201859) | _____ | _____ | _____ |
| 280 | Fowle/Chung Tedder/ Dwyer/ Chereso/ Wilson | Email dated 7/14/2014 re UDF IV Tender between Dwyer, Weil, Greenlaw, Chereso, and Wilson with .pdf Attached [UDF IV Investor Presentation July 2014] (Doc ID 0.7.6874.132735) | _____ | _____ | _____ |
| 281 | Fowle/Chung Tedder/ Muller/ Richards/ Goggans/ Burrer/ | Email dated 7/16/2014 re UDF V between Jester, Gilpatrick, Richards, Goggans, Burrer, Muller et al (Doc ID 0.7.6874.1397246) | _____ | _____ | _____ |
| 282 | Fowle/Chung Tedder/ Muller/ Richards/ Goggans/ Burrer/ | Email dated 7/25/2014 re UDF V between Jester, Gilpatrick, Richards, Goggans, Burrer, Muller et al (Doc ID 0.7.6874.1383489) | _____ | _____ | _____ |
| 283 | Fowle/Chung Tedder/ Henderson/ Wilson | Email dated 8/3/2014 re Draft deck for RCS Sales Meeting Between Henderson and Wilson (Doc ID 0.7.7463.1285339) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 284 | Fowle/Chung Tedder/ Dwyer | Email dated 8/9/2014 re HB 101 between Greenlaw, Dwyer, Etter, Mills, and Wissink (Doc ID 0.7.6874.1606983) | _____ | _____ | _____ |
| 285 | Fowle/Chung Tedder/ Richards | Email dated 8/19/2014 re Texas A&M Centurion between Richards, Greenlaw, Wissink, And Jester (Doc ID 0.7.6874.1256268) | _____ | _____ | _____ |
| 286 | Fowle/Chung Tedder/ Muller/ Goggans/ Burrer/ Richards/ | Email dated 8/22/2014 re New Deals between Jester, Gilpatrick, Goggans, Burrer, Richards, Muller, and Hall (Doc ID 0.7.6874.1223691) | _____ | _____ | _____ |
| 287 | Fowle/Chung Tedder/ Dwyer | Email dated 8/25/2014 re UDF IV Pipeline between Wissink, Greenlaw, Etter, And Dwyer with .xlsx attached (Doc ID 0.7.6874.1495996) | _____ | _____ | _____ |
| 288 | Fowle/Chung Tedder/ Dwyer | Email dated 8/27/2014 re UDF IV presentation for Tomorrow between Dwyer, Greenlaw, and Etter with .pptx attached [UDF IV Investor Presentation for Due Diligence August 2014] (Doc ID 0.7.6874.1723528) | _____ | _____ | _____ |
| 289 | Fowle/Chung Tedder/ Cox | Email dated 9/4/2014 re UDF IV draw on VOHL To paydown UDF I/III – $1,000,000 between Cox, Wissink, Jester, and Gilpatrick (Doc ID 0.7.6874.1615404) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 290 | Fowle/Chung Tedder/ Henderson/ Wilson/ Dwyer | Email dated 9/20/2014 re Large Representative between Henderson, Wilson, Greenlaw, Dwyer, Etter, and Wissink (Doc ID 0.7.6874.1230410) | _____ | _____ | _____ |
| 291 | Fowle/Chung Tedder/ Tidwell/ Cox | Email dated 9/23/2014 re UDF III Legacy Term & LOC Due 9/21/14 between Tidwell, Wissink, McCoy, Cox, Obert, And Browning (Doc ID 0.7.7463.1421628) | _____ | _____ | _____ |
| 292 | Fowle/Chung Tedder/ Wilson | Email dated 10/10/2014 re UDF V Sales $105,850 – Posting Date: October 8, 2014 Between Greenlaw, Wilson, Wissink, and Etter (Doc ID 0.7.7521.275742) | _____ | _____ | _____ |
| 293 | Fowle/Chung Tedder/ Kahane/ Dwyer/ Chereso | Email dated 10/11/2014 re UDF V Pipeline between Greenlaw, Kahane, Etter, Wissink, Chereso, and Dwyer With .xlsx attached (Doc ID 0.7.6874.1838218) | _____ | _____ | _____ |
| 294 | Fowle/Chung Tedder/ Calley | Email dated 10/14/2014 re UDF V & SCF Securities Inc. Between Calley and Yee with .pdf attached [UDF Income Fund V Investor Factsheet] (Doc ID 0.7.7463.840454) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 295 | Fowle/Chung Tedder/ Chereso/ Wilson | Email dated 10/15/2014 re UDF V Updated Plan for Today's call between Chereso Greenlaw, Wilson, Wissink, Etter, et al with .pdf attached [UDF Income Fund V – Draft Marketing Plan 10.10.14] (Doc ID 0.7.7463.855183) | _____ | _____ | _____ |
| 296 | Fowle/Chung Tedder/ Henderson | Email dated 10/20/2014 re UDF IV public performance Between Henderson and Greenlaw (Doc ID 0.7.7463.1285318) | _____ | _____ | _____ |
| 297 | Fowle/Chung Tedder/ Chereso | Email dated 10/22/2014 re HMG Resignation Letter Between Greenlaw, Etter, And Chereso with .docx Attached (Doc ID 0.7.7463.2381982) | _____ | _____ | _____ |
| 298 | Fowle/Chung Tedder | Email dated 10/22/2014 re HMG Resignation Letter Between Greenlaw and Etter (Doc ID 0.7.7463.2368897) | _____ | _____ | _____ |
| 299 | Fowle/Chung Tedder/ Dwyer/ Wilson | Email dated 10/25/2014 re UDF Meeting between Dwyer, Greenlaw, Wilson, and Etter (Doc ID 0.7.6874.1939817) | _____ | _____ | _____ |
| 300 | Fowle/Chung Tedder/ Dwyer | Email dated 11/10/2014 re UDF 3 between Greenlaw, Dwyer and Etter (Doc ID 0.7.7502.46385) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 301 | Fowle/Chung Tedder/ Tidwell/ Molaison | Email dated 11/24/2014 re UDF III distribution r6099 Between Tidwell and Slovak (Doc ID 0.7.7453.136622) | _____ | _____ | _____ |
| 302 | Fowle/Chung Tedder/ Tidwell/ Molaison | Email dated 11/24/2014 re UDF III distribution r6099 Between Tidwell and Molaison (Doc ID 0.7.7463.1333140) | _____ | _____ | _____ |
| 303 | Fowle/Chung Tedder/ Wilson/ Chereso | Email dated 11/29/2014 re Final Deck between Wilson And Chereso with .pptx Attached [RCS Due Diligence Forum Nov 21-2014] (Doc ID 0.7.6874.172367) | _____ | _____ | _____ |
| 304 | SA/Justice Wilson/ Chereso | Email dated 12/1/2014 re Snider Kearney between Greenlaw, Wilson and Chereso with .docx attached (UDF_SEC_716871 and 716872) | _____ | _____ | _____ |
| 305 | SA/Justice Wilson | Email dated 12/12/2014 re SK Research Review – UDF V Between Wilson, Greenlaw, Etter, and Wissink With .dox and .pdfs attached (UDF_SEC_481863) | _____ | _____ | _____ |
| 306 | SA/Justice Wilson | Email dated 12/16/2014 at 8:25 re SK Research Review – UDF V Between Etter, Greenlaw, Wilson, and Wissink (UDF_SEC_716087) | _____ | _____ | _____ |
| 307 | SA/Justice Wilson | Email dated 12/16/2014 at 8:55 re SK Research Review – UDF V Between Wilson, Greenlaw, Etter, and Wissink (UDF_SEC_705177) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 308 | SA/Justice | Email dated 12/21/2014 re SK from Greenlaw to self (UDF_SEC_716814) | _____ | _____ | _____ |
| 309 | Fowle/Chung Tedder/ Dwyer And Dwyer | Email dated 1/17/2015 re UDF Disposition between Greenlaw, Etter, Wissink, (Doc ID 0.7.7502.397546) | _____ | _____ | _____ |
| 310 | Fowle/Chung Tedder/ | Email dated 3/24/2015 re UDF III Cash between Jester And Wissink (Doc ID 0.7.7453.1956016) | _____ | _____ | _____ |
| 311 | Fowle/Chung Tedder/ Muller | Email dated 8/24/2015 re Frisco Hills Advance Request Between Jester and Muller (Doc ID 0.7.6874.1720663) | _____ | _____ | _____ |
| 312 | Fowle/Chung Tedder/ Lawson/ Richards/ | Email dated 10/26/2015 re Arcadia Draw between Jester, Lawson, Richards, and Gilpatrick (Doc ID 0.7.6874.733224) | _____ | _____ | _____ |
| 313 | Fowle/Chung Tedder/ Richards/ Visser | Email dated 10/26/2015 re Paydown to UDF between Richards and Visser (Doc ID 0.7.6874.1112058) | _____ | _____ | _____ |
| 314 | Fowle/Chung Tedder Molaison | Email dated 11/23/2015 re UDF R06099 Approval between and Jester (Doc ID 0.7.7453.1313599) | _____ | _____ | _____ |
| 315 | Fowle/Chung Tedder/ Wilson | Email dated 12/18/2015 re Football Game between Wilson and Etter (Doc ID 0.7.6874.1495017) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 316 | Fowle/Chung Tedder/ Wilson | Email dated 12/28/2015 re UDF Asset Specific between Etter and Wilson with .xlsx Attached (Doc ID 0.7.7502.2261625) | _____ | _____ | \_\_\_\_\_ |
| 317 | Fowle/Chung Tedder/ | Email dated 2/19/2016 re Questions on UDF IV between Smith and Lagerstrom (Doc ID 0.7.6874.145754) | _____ | _____ | \_\_\_\_\_ |
| 318 | SA/Martinez | Title Records from Silver Star Title for UDF V Loan 9001 – CTMGT Frisco 113, LLC[49] | _____ | _____ | \_\_\_\_\_ |
| 319 | SA/Martinez | Title Records from Silver Star Title for UDF V Loan 9003 – CTMGT Frisco Hills 2B, 5A, 5B FL-2, LLC | _____ | _____ | \_\_\_\_\_ |
| 320 | SA/Martinez | Title Records from Silver Star Title for UDF V Loan 9005 – Shahan Prairie, LP | _____ | _____ | \_\_\_\_\_ |
| 321 | SA/Martinez | Title Records from Republic Title for UDF V Loan 9006 – Prosper 236, LLC | _____ | _____ | \_\_\_\_\_ |
| 322 | SA/Martinez | Title Records from Silver Star Title for UDF V Loan 9008 – FH 295, LLC | _____ | _____ | \_\_\_\_\_ |
| 323 | SA/Martinez | Certified Copies of Real Property Records For Frisco 113 | _____ | _____ | \_\_\_\_\_ |
| 324 | SA/Martinez | Certified Copies of Real Property Records For FH 295 | _____ | _____ | \_\_\_\_\_ |

---

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 325 | SA/Martinez | Certified Copies of Real Property Records For CTMGT Frisco Hills | _____ | _____ | _____ |
| 326 | SA/Martinez | Certified Copies of Real Property Records For Prosper 236 | _____ | _____ | _____ |
| 327 | SA/Martinez | Certified Copies of Real Property Records For Prosper 236(2) | _____ | _____ | _____ |
| 328 | SA/Martinez | Certified Copies of Real Property Records For Shahan Prairie | _____ | _____ | _____ |
| 329 | SA/Martinez/ Peppers | Email dated 2/1/2012 re Myland Referral Between Greenlaw and Peppers (GOV_LTSC_001657559) | _____ | _____ | _____ |
| 330 | SA/Martinez/ Peppers | Email dated 2/2/2012 re Matthew Myland Referral Between Greenlaw and Peppers (GOV_LTSC_001657542) | _____ | _____ | _____ |
| 331 | SA/Martinez/ Peppers | Email dated 3/16/2012 re Matthew Myland Referral Between Greenlaw and Peppers (GOV_LTSC_001657564) | _____ | _____ | _____ |
| 332 | SA/Martinez/ Peppers | Email dated 10/19/2012 re Accounts Between Greenlaw and Peppers (GOV_LTSC_001657644) | _____ | _____ | _____ |
| 333 | SA/Martinez/ Peppers/ Hagen | Email dated 12/7/2012 re Interactive Brokers Between Greenlaw, Peppers, and Hagen (GOV_LTSC_001657597) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 334 | SA/Martinez Peppers | Email dated 12/7/2012 re Interactive Brokers Between Greenlaw and Peppers (GOV_LTSC_001658395) | _____ | _____ | _____ |
| 335 | SA/Martinez/ Peppers | Email dated 12/20/2012 re Checking In Between Greenlaw and Peppers (GOV_LTSC_0016583399) | _____ | _____ | _____ |
| 336 | SA/Martinez/ Peppers | Email dated 12/26/2012 re Document Required Between Greenlaw and Peppers (GOV_LTSC_001658342) | _____ | _____ | _____ |
| 337 | SA/Martinez Peppers | Email dated 12/31/2012 re Acknowledgement of Receipt Between Greenlaw and Peppers (GOV_LTSC_001657656) | _____ | _____ | _____ |
| 338 | SA/Peppers | Email dated 1/2/2013 re Pricing Between Greenlaw and Peppers (GOV_LTSC_001657949) | _____ | _____ | _____ |
| 339 | SA/Martinez Peppers | Email dated 1/3/2013 re Pricing Between Greenlaw and Peppers (GOV_LTSC_001657934) | _____ | _____ | _____ |
| 340 | SA/Martinez Peppers | Email dated 3/1/2013 re Margin Violation Warning Between Greenlaw and Customer Service (GOV_LTSC_001658637) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 341 | SA/Martinez Peppers | Email dated 3/7/2013 re Margin Violation Warning Between Greenlaw and Customer Service (GOV_LTSC_001658639) | _____ | _____ | _____ |
| 342 | SA/Martinez Peppers | Email dated 6/20/2013 re My Mom Between Greenlaw and Peppers (GOV_LTSC_001658072) | _____ | _____ | _____ |
| 343 | SA/Martinez Peppers/ Hagen | Email dated 9/16/2013 re WAB Between Greenlaw, Peppers and Hagen (GOV_LTSC_001657670) | _____ | _____ | _____ |
| 344 | SA/Martinez Peppers/ Hagen | Email dated 9/16/2013 re Mojo Between Greenlaw Peppers and Hagen (GOV_LTSC_001657672) | _____ | _____ | _____ |
| 345 | EisnerAmper/ Downey/ Martinez | UMTH Land Development, LP Investment Committee Risk Assessment Meetings – UDF III 4/24/2015, 7/29/2015, 10/26/2015, and 11/10/2015 11/11/2015 and 11/13/2015 [GOV_LTSC_001939965] | _____ | _____ | _____ |
| 346 | EisnerAmper/ Downey/ Martinez/ Dwyer | UMTH Land Development, LP Investment Committee Risk Assessment Meetings – UDF IV 4/23/2015, 7/24/2015, 10/21/2015, 10/26/2015, and Quarters Ending 12/31/2015 and 3/31/2016 [GOV_LTSC_001944482] | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 347 | SA/ Downey/ Martinez | UDFH Land Development, LP Investment Committee Risk Assessment Meetings – UDF V 4/24/2015, 7/25/2015, 10/26/2015, and Quarters Ending 12/31/2015 and 3/31/2016 [GOV_LTSC_001963316] | _____ | _____ | _____ |
| 348 | SA/Downey/ Goggans/ Martinez/ | UMTH Land Development, LP Investment Committee Narrative For UDF III for CTMGT Southern Colony, LLC 12/31/2015 and 3/31/2016 [GOV_LTSC_001941593] | _____ | _____ | _____ |
| 349 | Martinez/ Goggans/ SA/Justice | UMTH Land Development, LP Investment Committee Narrative For UDF III for WC Southern Colony Development, LLC 3/31/2015 [UDF_SEC_676170] | _____ | _____ | _____ |
| 350 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 1/24/2011 | _____ | _____ | _____ |
| 351 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 2/24/2011 | _____ | _____ | _____ |
| 352 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 3/24/2011 | _____ | _____ | _____ |
| 353 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 4/21/2011 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 354 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 5/24/2011 | _____ | _____ | _____ |
| 355 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 6/24/2011 | _____ | _____ | _____ |
| 356 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 7/22/2011 | _____ | _____ | _____ |
| 357 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 8/24/2011 | _____ | _____ | _____ |
| 358 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 9/23/2011 | _____ | _____ | _____ |
| 359 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 10/24/2011 | _____ | _____ | _____ |
| 360 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 11/23/2011 | _____ | _____ | _____ |
| 361 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 12/22/2011 | _____ | _____ | _____ |
| 362 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 1/24/2012 | _____ | _____ | _____ |
| 363 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 2/24/2012 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 364 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 3/23/2012 | _____ | _____ | _____ |
| 365 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 4/24/2012 | _____ | _____ | _____ |
| 366 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 5/24/2012 | _____ | _____ | _____ |
| 367 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 6/22/2012 | _____ | _____ | _____ |
| 368 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 7/24/2012 | _____ | _____ | _____ |
| 369 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 8/24/2012 | _____ | _____ | _____ |
| 370 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 9/24/2012 | _____ | _____ | _____ |
| 371 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 10/24/2012 | _____ | _____ | _____ |
| 372 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 11/23/2012 | _____ | _____ | _____ |
| 373 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 12/24/2012 | _____ | _____ | _____ |
| 374 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 1/24/2013 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 375 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 2/22/2013 | _____ | _____ | _____ |
| 376 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 3/22/2013 | _____ | _____ | _____ |
| 377 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 4/24/2013 | _____ | _____ | _____ |
| 378 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 5/24/2013 | _____ | _____ | _____ |
| 379 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 6/24/2013 | _____ | _____ | _____ |
| 380 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 7/24/2013 | _____ | _____ | _____ |
| 381 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 8/23/2013 | _____ | _____ | _____ |
| 382 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 9/24/2013 | _____ | _____ | _____ |
| 383 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 10/24/2013 | _____ | _____ | _____ |
| 384 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 11/22/2013 | _____ | _____ | _____ |
| 385 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 12/24/2013 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 386 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 1/24/2014 | _____ | _____ | _____ |
| 387 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 2/24/2014 | _____ | _____ | _____ |
| 388 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 3/24/2014 | _____ | _____ | _____ |
| 389 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 4/24/2014 | _____ | _____ | _____ |
| 390 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 5/22/2014 | _____ | _____ | _____ |
| 391 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 6/24/2014 | _____ | _____ | _____ |
| 392 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 7/24/2014 | _____ | _____ | _____ |
| 393 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 8/22/2014 | _____ | _____ | _____ |
| 394 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 9/24/2014 | _____ | _____ | _____ |
| 395 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 10/24/2014 | _____ | _____ | _____ |
| 396 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 11/22/2014 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 397 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 12/24/2014 | _____ | _____ | _____ |
| 398 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 1/23/2015 | _____ | _____ | _____ |
| 399 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 2/24/2015 | _____ | _____ | _____ |
| 400 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 3/24/2015 | _____ | _____ | _____ |
| 401 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 4/24/2015 | _____ | _____ | _____ |
| 402 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 5/22/2015 | _____ | _____ | _____ |
| 403 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 6/24/2015 | _____ | _____ | _____ |
| 404 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 7/24/2015 | _____ | _____ | _____ |
| 405 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 8/24/2015 | _____ | _____ | _____ |
| 406 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 9/24/2015 | _____ | _____ | _____ |
| 407 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 10/26/2015 | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 408 | Martinez/ Tedder//Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 11/25/2015 | _____ | _____ | _____ |
| 409 | Martinez/ Tedder/Fowle/ Chung | Summary Exhibit and Supporting Documentation for Distribution Paid 12/29/2015 | _____ | _____ | _____ |
| 410 | Martinez | Summary Exhibit 1 - Timeline Of sixty UDF III distributions Between 1/1/2011 and 12/31/2015 | _____ | _____ | _____ |
| 411 | Martinez | Summary Exhibit 2 - UDF III Legacy Texas loan payments | _____ | _____ | _____ |
| 412 | Martinez | Summary Exhibit 3 – UDF V Loans | _____ | _____ | _____ |
| 413 | Martinez | Summary Exhibit 4 – UDF V Money being used to pay UDF IV and UDF III distributions | _____ | _____ | _____ |
| 414 | Martinez | Summary Exhibit 5 – Timeline Involving UDF Loans from Financial Institutions And UDF V | _____ | _____ | _____ |
| 415A | Martinez | Summary Exhibit 6A – Income From UDF for Greenlaw | _____ | _____ | _____ |
| 415B | Martinez | Summary Exhibit 6B – Income From UDF for Wissink | _____ | _____ | _____ |
| 415C | Martinez | Summary Exhibit 6C – Income From UDF for Obert | _____ | _____ | _____ |
| 416 | Martinez | Summary Exhibit A – UDF I Vertiex Loan being used to pay UMTH distributions with backup | _____ | _____ | _____ |
| 417 | Martinez | Summary Exhibit B – UDF I Veritex Loan being used to pay Distributions with backup | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 418 | Martinez | Summary Exhibit C – UDF IV used to pay UDF I Veritex Loan with backup | _____ | _____ | _____ |
| 419 | Martinez | Summary Exhibit D – UDF III Being used to Pay Legacy Bank Loan with backup | | | |
| 420 | Martinez | Summary Exhibit E – UDF IV Fin IX Capital Bank Loan Being used to pay UDF IV Distributions with backup | _____ | _____ | _____ |
| 421 | Martinez | Summary Exhibit F – UDF IV Fin IX Capital Bank Loan Being Used to Pay UDF III with backup | _____ | _____ | _____ |
| 422 | Martinez | Summary Exhibit G – UDF IV Fin IX Capital Bank Loan Being used to pay UDF I Veritex Bank Loan with backup | _____ | _____ | _____ |
| 423 | Martinez | Summary Exhibit H – UDF IV Being used to pay UDF III Legacy Bank Loan with backup | _____ | _____ | _____ |
| 424 | Martinez | Summary Exhibit I – UDF IV And UDF V used to Pay UDF III distributions 7/24/2015 With backup | _____ | _____ | _____ |
| 425 | Martinez | Summary Exhibit J - UDF IV And UDF V being used to Pay UDF III distributions 9/24/2015 with backup | _____ | _____ | _____ |
| 426 | Martinez | Summary Exhibit K – UDF V being used to Pay UDF III Legacy Bank Loan 12/9/2015 with backup | _____ | _____ | _____ |
| 427 | Martinez | Summary Exhibit L – UDF V being to Pay UDF III distributions 12/29/2015 with backup | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 428 | Martinez | Summary Exhibit 7 – UDF III Payment History of Loan 1530 – CTMGT and 1535 – Buffington | _____ | _____ | _____ |
| 429 | Martinez | Summary Exhibit 8 – Entity List w/ Indictment Nomenclature | _____ | _____ | _____ |
| 430 | SA/Martinez Martinez | TriNet Records | _____ | _____ | _____ |
| 431 | Fowle/Chung Tedder/ Ballast | Email dated 1/29/2009 re Cash rollforwards between Ballast and Connelly (Doc ID 0.7.7453.1077018) | _____ | _____ | _____ |
| 432 | Fowle/Chung Tedder/ Ballast/ Tidwell/ Cox | Email dated 2/2/2009 re Cash Rollforwards between Ballast, Wissink, Obert, Tidwell, Cox, et al With .xlsx attached (Doc ID 0.7.7453.740952) | _____ | _____ | _____ |
| 433 | Fowle/Chung Tedder/ Ballast | Email dated 3/16/2009 re Cash Rollforward between Ballast and Wissink With .xlsx attached (Doc ID 0.7.7453.1058623) | _____ | _____ | _____ |
| 434 | Fowle/Chung Tedder/ Tidwell/ Slovak/ Cox/ Ballast | Email dated 9/26/2011 re UDF IV Cash between Tidwell, Slovak, Cox and Ballast (Doc ID 0.7.7453.2153538) | _____ | _____ | _____ |
| 435 | Fowle/Chung Tedder/ Tidwell/ Cox/ Ballast/ Slovak | Email dated 9/26/2011 re UDF IV Cash between Tidwell, Wissink, Cox, Ballast, Slovak et al (Doc ID 0.7.7453.1144645) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 436 | Fowle/Chung Tedder/ Ballast/ Tidwell/ Lei/ Andreatta/ Slovak/ Josey | Email dated 12/4/2013 re Cash Rollforward 12/4/13 Between Browning, Wissink, Obert, Ballast, Tidwell, Lei, Andreatta, Slovak, Josey, et al (Doc ID 0.7.7502.975680) | _____ | _____ | _____ |
| 437 | Fowle/Chung Tedder/ Slovak | Email dated 12/5/2013 re Cash Rollforward 12/4/13 Between Slovak and Browning (Doc ID 0.7.7517.158530) | _____ | _____ | _____ |
| 438 | Fowle/Chung/ Tedder/ Tidwell | Email dated 12/29/2015 re VERIFY CASH ASAP Between Tidwell and Lambe (Doc ID 0.7.6874.560063) | _____ | _____ | _____ |
| 439 | Fowle/Chung Tedder/ Tidwell | Email dated 12/29/2015 re VERIFY CASH ASAP Between Lambe and Tidwell (Doc ID 0.7.6874.560066) | _____ | _____ | _____ |
| 440 | Fowle/Chung Tedder/ Tidwell | Email dated 12/29/2015 re VERIFY CASH ASAP Between Ortega and Tidwell (Doc ID 0.7.6874.559913) | _____ | _____ | _____ |
| 441 | Fowle/Chung Tedder/ Ballast/ Cox | Email dated 3/1/2013 at 13:12 re UDF / Veritex between Wissink, Ballast, and Cox (Doc ID 0.7.6874.883832) | _____ | _____ | _____ |
| 442 | Fowle/Chung Tedder/ Tabachka | Email dated 3/1/2013 at 14:55 re Margin Violation Warning for UXXXX803 between Interactive Brokers Customer Service and Greenlaw (Doc ID 0.7.7487.668265) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 443 | Fowle/Chung Tedder/ Cox/ Ballast | Email dated 3/6/2013 at 12:00 re Wire UDF Veritex Between Obert, Cox, Ballast and Wissink (Doc ID 0.7.6874.946512) | _____ | _____ | _____ |
| 444 | Fowle/Chung Tedder/ Cox/ Ballast | Email dated 3/6/2013 at 12:36 re GSA Wire between Cox, Wissink, Obert, and Ballast (Doc ID 0.7.6874.946478) | _____ | _____ | _____ |
| 445 | Fowle/Chung Tedder/ Bland/ Hanson/ | Email dated 3/6/2013 at 12:38 re C and D Unit Allocation Template for Hollis between Bland, Obert, Hanson, and Wissink with .xlsx attached (Doc ID 0.7.6874.946165) | _____ | _____ | _____ |
| 446 | Fowle/Chung Tedder/ Cox/ Bland/ Ballast/ Lei/Hanson | Email dated 3/6/2013 at 12:46 re Cash between Obert, Cox, Bland, Ballast, Lei, Wissink, And Hanson (Doc ID 0.7.6874.930332) | _____ | _____ | _____ |
| 447 | Fowle/Chung Tedder/ | Email dated 3/6/2013 at 14:00 re Veritex between Wissink And Obert (Doc ID 0.7.6874.946134) | _____ | _____ | _____ |
| 448 | Fowle/Chung Tedder/ Cox/ Ballast | Email dated 3/6/2013 at 14:54 re Wire UDF Veritex between Cox, Obert, Ballast, and Wissink (Doc ID 0.7.6874.946030) | _____ | _____ | _____ |
| 449 | Fowle/Chung Tedder/ Cox | Email dated 3/6/2013 at 15:18 re Cash between Obert and Cox (Doc ID 0.7.6874.946014) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 450 | Fowle/Chung Tedder/ Kesler | Email dated 3/6/2013 at 18:14 re UDF and UDF 2 – $10,000,000 loan between Kesler, Wissink, & Greenlaw (Doc ID 0.7.7387.1028586) | _____ | _____ | _____ |
| 451 | Fowle/Chung Tedder | Email dated 3/6/2013 at 18:36 re UDF  and UDF 2 – $10,000,000 loan between Wissink and Obert (Doc ID 0.7.6874.945309) | _____ | _____ | _____ |
| 452 | Fowle/Chung Tedder/ Cox | Email dated 3/7/2013 at 9:33 re Cash Veritex Bank between Cox, Obert, and Wissink (Doc ID 0.7.6874.945282) | _____ | _____ | _____ |
| 453 | Fowle/Chung Tedder/ Cox | Email dated 3/7/2013 at 10:01 re Cash Veritex Bank between Obert, Cox, and Wissink (Doc ID 0.7.6874.945274) | _____ | _____ | _____ |
| 454 | Fowle/Chung Tedder/ Cox/Bland Ballast/ Lei/Hanson | Email dated 3/7/2013 at 12:35 re Cash between Cox, Obert, Bland, Ballast, Lei, Wissink, Hanson, et al (Doc ID 0.7.6874.944800) | _____ | _____ | _____ |
| 455 | Fowle/Chung Tedder/ Bland | Email dated 3/7/2013 at 12:36 re Cash between Obert and Bland (Doc ID 0.7.6874.944777) | _____ | _____ | _____ |
| 456 | Fowle/Chung Tedder/ Bland | Email dated 3/7/2013 at 13:42 re Cash between Bland and Obert (Doc ID 0.7.6874.943973) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 457 | Fowle/Chung Tedder/ | Email dated 3/7/2013 at 13:43 re Cash between Obert, Greenlaw, And Wissink (Doc ID 0.7.6874.943946) | _____ | _____ | _____ |
| 458 | Fowle/Chung Tedder | Email dated 3/7/2013 at 16:07 re Series A between Obert, Hoadley, and Etter (Doc ID 0.7.7453.977314) | _____ | _____ | _____ |
| 459 | Fowle/Chung Tedder/ Flake | Email dated 3/7/2013 at 18:33 re Interactive Brokers Daily Trade Report for 20130307 between Greenlaw and Flake* (Doc ID 0.7.7521.1088744) | _____ | _____ | _____ |
| 460 | Fowle/Chung Tedder/ Hagen | Email dated 3/7/2013 at 19:07 re F&M Balances available for Tomorrow between Hagen and Greenlaw (Doc ID 0.7.7387.1009769) | _____ | _____ | _____ |
| 461 | Fowle/Chung Tedder/ Hagen | Email dated 3/8/2013 at 11:44 re F&M Bank Balances Between Hagen, Greenlaw, And Hoadley with .xlsx Attached (Doc ID 0.7.7387.998649) | _____ | _____ | _____ |
| 462 | Fowle/Chung Tedder/ Hagen | Email dated 3/8/2013 at 13:45 re F&M Bank Balances Between Greenlaw, Hagen, And Hoadley* (Doc ID 0.7.7387.996054) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 463 | Fowle/Chung Tedder/ Martinez | Email dated 3/8/2013 at 16:09 re Cash Deposit Credited to Your Account between Interactive Brokers Customer Service and Greenlaw (Doc ID 0.7.7487.668240) | _____ | _____ | _____ |
| 464 | Fowle/Chung Tedder/ Martinez | Email dated 3/8/2013 at 17:03 re Cash Deposit Credited to Your Account between Interactive Brokers Customer Service and Greenlaw (Doc ID 0.7.7387.990197) | _____ | _____ | _____ |
| 465 | SA/Quarto Weil | Email dated 9/26/2013 re UDF V Form S-11 between Weil and Quarto* (GOV_LTSC_000001409) | _____ | _____ | _____ |
| 466 | SA/Quarto | Email dated 2/3/2014 re Quick Call between Etter And Quarto with .docx Attached ["RCS National Sales Call"] (GOV_LTSC_00003466 & GOV_LTSC_00003467) | _____ | _____ | _____ |
| 467 | SA/Kahane Quarto/ | Email dated 10/15/2014 re UDF V Summary – Conference Call between Rivera, Kahane, Quarto et al With .pdfs attached (GOV_LTSC_00000380 through GOV_LTSC_00000450) | _____ | _____ | _____ |
| 468 | SA/Wilson Green/ Quarto/ Kearney | Email dated 12/16/2014 re SK Research Review – UDF V Between Wilson, Green, Quarto, Kearney, et al with .docx and .pdfs attached (GOV_LTSC_00008522 through GOV_LTSC_00008554) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 469 | SA/Quarto/ Chereso/ Wilson/ | Email dated 5/8/2015 re UDF V SK Presentation Between Chereso, Wilson, Quarto et al with .pptx attached (GOV_LTSC_00032446 through GOV_LTSC_00032492) | _____ | _____ | _____ |
| 470 | SA/Quarto/ | Email dated 10/22/2015 re UDF Cetera/SK Response Between Quarto and Fries with .pptx and .pdfs attached (GOV_LTSC_00003842 through GOV_LTSC_00003874) | _____ | _____ | _____ |
| 471 | SA/Kahane/ Chereso | Email dated 11/13/2014 re Tony Chereso – UDF V Between Kahane and Chereso (GOV_LTSC_002041537) | _____ | _____ | _____ |
| 472 | SA/Kahane/ Chereso | Email dated 1/9/2015 re UDF V Q1 Distributions Between Kahane, Chereso, Greenlaw, Etter, et al (GOV_LTSC_002041587) | _____ | _____ | _____ |
| 473 | SA/Kahane/ Chereso | Email dated 3/30/2015 re UDF V Q2 Distributions Between Kahane, Chereso, Greenlaw, Etter, et al (GOV_LTSC_002041675) | _____ | _____ | _____ |
| 474 | SA/Kahane/ Chereso | Email dated 4/26/2015 re UDF V Special Distribution Between Kahane, Chereso, Greenlaw, Etter, et al (GOV_LTSC_002041721) | _____ | _____ | _____ |
| 475 | SA/Kahane/ Chereso | Email dated 4/29/2015 re UDF V Proxy between Kahane, Chereso, Greenlaw, Etter, et al (GOV_LTSC_002041719) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 476 | Kahane/ Chereso | Email dated 6/15/2015 re UDF V Q3 Distribution and Special Distribution between Kahane, Chereso, Greenlaw, Etter, et al (GOV_LTSC_002041717) | _____ | _____ | _____ |
| 477 | Kahane/ Lawson/ Wilson/ Hanson | Email dated 7/14/2015 re UDF V Trustee Approval Request – Prosper 236, LLC Between Kahane, Lawson, Greenlaw, Etter, Wilson, Youngblood, et al (GOV_LTSC_002041715) | _____ | _____ | _____ |
| 478 | Kahane/ Chereso/ Lawson | Email dated 7/25/2015 re UDF V Advisory Agreement Between Kahane, Chereso, Etter, Lawson, et al (GOV_LTSC_002041713) | _____ | _____ | _____ |
| 479 | Kahane/ Chereso/ Wilson Lawson | Email dated 9/29/2015 re UDF V Q4 Distribution and Special Distribution between Kahane, Chereso, Etter, Lawson, Wilson, et al (GOV_LTSC_002041712) | _____ | _____ | _____ |
| 480 | SA/Gilpatrick | Asset Manager Meeting Agenda [Native Filename "7 – Agenda 2.4.14 JCG.dox"] (GOV_LTSC_000812998 through GOV_LTSC_000813007) | _____ | _____ | _____ |
| 481 | SA/Gilpatrick | Asset Manager Meeting Agenda [Native Filename "8 – Agenda 3.1.14 JCG.docx"] (GOV_ LTSC_000813008 through GOV_LTSC_000813019) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 482 | SA/Gilpatrick | Asset Manager Meeting Agenda [Native Filename "9 – Agenda 5.5.14 JCG.docx"] (GOV_LTSC_000813020 through GOV_LTSC_000813031) | _____ | _____ | _____ |
| 483 | SA/Gilpatrick | Asset Manager Meeting Agenda Dated 7/1/2014 (GOV_LTSC_000813032 through GOV_LTSC_000813056) | _____ | _____ | _____ |
| 484 | SA/Gilpatrick | Asset Manager Meeting Agenda Dated 8/4/2014 (GOV_LTSC_000812070 through GOV_LTSC_000812096) | _____ | _____ | _____ |
| 485 | Buffington/ Dorney/ SA/Justice | Advance Request dated 9/3/2014 for $1,000,000 and attached Emails between Buffington, Gilpatrick, Dorney, et al (UDF_SEC_252937 through UDF_SEC_252943) | _____ | _____ | _____ |
| 486 | Buffington/ Dorney/ Parker/ SA/Justice | Advance Request dated 9/11/2013 for $335,000 and attached Emails between Gilpatrick, Parker, Buffington, Dorney et al (UDF_SEC_245606 through UDF_SEC_245610) | _____ | _____ | _____ |
| 487A | Buffington/ Dorney/ Parker/ Tedder/ Fowle/Chung | Email dated 3/31/2014 re Portfolio Advances between Payettte, Gilpatrick, Parker, Dorney, and Buffington (DOC ID 0.7.7362.487332) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 487B | Buffington/ Dorney/ Parker/Chung Fowle/Tedder | Email dated 4/4/2014 re Portfolio Advances between Gilpatrick, Cox, and Jester And attached draw requests (Doc ID 0.7.7453.1529415) | _____ | _____ | _____ |
| 488 | Braislin/ Fowle/Chung/ Tedder/ Lei | Email dated 3/1/2013 Re Fraud Risk Inquiry Between Greenlaw, Braislin, Rosefield and Lei (Doc ID 0.7.7487.771495) | _____ | _____ | _____ |
| 489 | SA/Burkhardt | FH 295 LLC Advance Request dated 1/15/2014 (GOV-USAO_000199194) | _____ | _____ | _____ |
| 490 | Fogarty | Letter re Second Amended and Restated Agreement to Negotiate between UDF III & Arete dated 2/6/2014 | _____ | _____ | _____ |
| 491 | Cox/ Ballast/ SA/Justice | Email dated 4/1/2014 Re Draw Approval Between Cox, Wissink Jester and Ballast (UDF_SEC_152857) | _____ | _____ | _____ |
| 492 | Muller/ Burkhardt | Email dated 5/16/2014 Re URGENT – UDF IV Inventory Between Muller and Burkhardt | _____ | _____ | _____ |
| 493 | Muller/ Fowle/Chung/ Tedder | Email dated 5/27/2014 Re UDF III & IV Distribution Between Muller and Jester (Doc ID 0.7.6874.1982555) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 494 | Visser/ Richards/ Fowle/Chung/ Tedder | Email dated 10/20/2014 Re Notice Letter Exec Between Shirley, Richards and Visser (Doc ID 0.7.6874.981973) | _____ | _____ | _____ |
| 495 | Visser/ Richards/ Fowle/Chung/ Tedder | Email dated 10/20/2014 Re Notice Letter Exec Between Shirley, Richards and Visser (Doc ID 0.7.6874.981156) | _____ | _____ | _____ |
| 496 | Tedder/ Chung/ Goggans/ Lawson | Wire Authorization Form Dated 11/24/2014 Between UDF IV and Texas Capital Bank (Doc ID 0.7.7387.406537) | _____ | _____ | _____ |
| 497 | SA/Kahane/ Wilson/ Weil/ Quarto/ | Email dated 12/11/2014 Re Private Builders' Plight Between Kahane, Greenlaw, Chereso, Wilson, Etter, Quarto, and Weil (ARG00000530) | _____ | _____ | _____ |
| 498 | Mueller/ Richards/ Visser/ Fowle/Chung/ Tedder/ Martinez | Email dated 12/22/2014 at 11:26 EST Re Frisco 113 draw request and attached .xlsx and .pdf Between Mueller, Richards, Visser et al* (Doc ID 0.7.6874.588893) | _____ | _____ | _____ |
| 499 | Mueller/ Richards/ Visser/ Fowle/Chung/ Tedder/ Martinez | Email dated 12/22/2014 at 12:07 Re Frisco 113 draw request and attached .pdf Between Mueller Richards, Visser et al* (Doc ID 0.7.6874.588752) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 500 | Fowle/Chung/ Tedder/ Vita | Email dated 12/22/2014 at 12:29 Re Frisco 113 - 9001 With attached .pdf Between Kiefer and Vita (Doc ID 0.7.7387.352432) | _____ | _____ | _____ |
| 501 | Mueller/ Richards/ Visser/ Fowle/Chung/ Tedder/ Martinez | Email dated 12/22/2014 at 13:53 Re Frisco 113 draw request between Mueller Richards, Visser, Jester et al (Doc ID 0.7.6874.586557) | _____ | _____ | _____ |
| 502 | Mueller/ Richards/ Visser/ Fowle/Chung/ Tedder/ Martinez | Email dated 12/22/2014 at 14:00 Re Frisco 113 draw request with attached .doc Between Mueller, Richards Visser, Jester et al (Doc ID 0.7.6874.586312) | _____ | _____ | _____ |
| 503 | Mueller/ Richards/ Visser/ Fowle/Chung/ Tedder | Email dated 12/22/2014 at at 15:02 Re Frisco 113 draw request between Mueller, Richards, Visser, Jester et al (Doc ID 0.7.6874.585651) | _____ | _____ | _____ |
| 504 | Mueller/ Richards/ Fowle/Chung Tedder | Email dated 12/22/2014 at 15:16 Re Frisco 113 draw request between Mueller and Richards (Doc ID 0.7.6874.585626) | _____ | _____ | _____ |
| 505 | Andreatta/ Richards/ Fowle/Chung/ Tedder/ Martinez | Email dated 12/22/2014 at 17:16 Re UDF V and UDF IV Between Andreatta Jester, Wissink, Richards et al (Doc ID 0.7.6874.584892) | _____ | _____ | _____ |
| 505A | Josey/ Andreatta/ Richards/ Fowle/Chung Tedder | Email dated 12/22/2014, re at 17:27 re UDF V and UDF IV IV #5056 between Josey, Andreatta, Jester, Wissink (Doc ID 0.7.6874.584743) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 506 | Mueller/ Richards/ Andreatta/ Fowle/Chung/ Tedder Martinez | Email dated 12/22/2014 at 17:45 Re Frisco 113 draw request with attached .pdf Between Mueller and Richards and Andreatta (Doc ID 0.7.6874.584635) | _____ | _____ | _____ |
| 507 | Richards/ Fowle/Chung/ Tedder | Email dated 12/22/2014 at 17:56 Re Message from "RNP0026736EC458" Between Kiefer and Richards with .pdf (Doc ID 0.7.6874.584629) | _____ | _____ | _____ |
| 508 | Cox/ Fowle/Chung/ Tedder | Email dated 2/25/2015 Re Cash Needs for Payroll & GOP Loan Payment Between Cox, Obert, Wissink et al (Doc ID 0.7.6874.1634204) | _____ | _____ | _____ |
| 509 | Wilson/ Tedder/ Chereso/ Fowle/Chung | Email dated 3/26/2015 Re Cetera Chereso Between Greenlaw, Etter, Wilson, Wissink and Chereso (Doc ID 0.7.7502.2221005) | _____ | _____ | _____ |
| 510 | Sparling/ Dwyer/ Andreatta/ Fowle/Chung/ Tedder | Email dated 4/7/2015 Re UDF 10K/2014 Discussion, Updates, and Objectives Between Sparling, Wissink, Greenlaw, Dwyer and Andreatta Et al (Doc ID 0.7.6874.1557687) | _____ | _____ | _____ |
| 511 | Andreatta/ Fowle/Chung/ Tedder/ Sparling | Email dated 4/20/2015 Re Meeting between Sparling, Wissink, And Andreatta (Doc ID 0.7.7502.516781) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 512 | Andreatta/ Fowle/Chung/ Tedder/ Sparling | Email dated 4/30/2015 re Renewal & Increase  between Sparling, Wissink, and Andreatta (Doc ID 0.7.7502.947161) | _____ | _____ | _____ |
| 513 | SA/Burkhardt/ Mueller | Advance Request Detail Dated 5/5/2015 re Frisco Hills (GOV-USAO_000151841) | _____ | _____ | _____ |
| 514 | Sparling/ Toney/Fowle Chung/Tedder Molaison/ | Email dated 6/15/2015 Re UDF Payment Between Toney, Sparling, Molaison, (Doc ID 0.7.7517.196674) | _____ | _____ | _____ |
| 515 | Muller/ Fowle/Chung/ Tedder | Email dated 6/23/2015 Re Windsor Hills $300,000 Advance from #560705 Between Jester, Muller and Arndt (Doc ID 0.7.6874.1674264) | _____ | _____ | _____ |
| 516 | Muller/ Burkhardt/ Richards/ Burrer/ SA/Justice | Email dated 6/25/2015 Re Draw Fundings Between Muller, Burkhardt Gilpatrick, Goggans, Burrer et al with .xlsx attached (UDF_SEC_425331) | _____ | _____ | _____ |
| 517 | Cox/ Fowle/Chung/ Tedder | Email dated 6/25/2015 Re GOP loan payment due 6.25.15 $24,830.04 between Cox, Obert, and Wissink (Doc ID 0.7.6874.889531) | _____ | _____ | _____ |
| 518 | Goggans/ Laguarta/ Fowle/Chung/ Tedder Burrer | Email dated 7/8/2015 Re Commission WAY PAST DUE Between Laguarta, Burrer Goggans, Jester et al (Doc ID 0.7.6874.907330) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 518A | Fowle/Chung Tedder | Email dated 7/15/2015 at 11:35 re Commission WAY PAST DUE between Jester and Wissink (Doc ID 0.7.6874.694934) | _____ | _____ | _____ |
| 518B | Fowle/Chung Tedder | Email dated 7/15/2015 at 13:24 re Commission WAY PAST DUE between Laguarta and Jester (Doc ID 0.7.6874.861543) | _____ | _____ | _____ |
| 519 | Sparling/ Fowle/Chung/ Tedder | Email dated 7/14/2015 Re Call Today Between Sparling and Wissink (Doc ID 0.7.7453.1239205) | _____ | _____ | _____ |
| 520 | Josey/ Tidwell/ Ballast/ Sparling/ Tedder Fowle/Chung/ Tedder | Email dated 7/21/2015 Re Friendly Reminder UDF IV Finance Loan and Unused Fee Payment Between Josey Toney, Ballast, Sparling et al (Doc ID 0.7.7453.1451798) | _____ | _____ | _____ |
| 521 | Cox/ Ballas/ Molaison/ Fowle/Chung/ Tedder/ Ballast | Email dated 7/21/2015 Re GOP Loan Payment to City Bank $24,830.04 draft 7.24.15 Payment Between Cox, Obert, Wissink, and Ballast (Doc ID 0.7.6874.687485) | _____ | _____ | _____ |
| 522 | Muller/ Visser/ Fowle/Chung/ Tedder | Email dated 7/23/2015 Re Advance Request (UDF V #9005 – Shahan Prairie 7.23.05.doc) Muller and Visser with .doc attached (Doc ID 0.7.6874.1160315) | _____ | _____ | _____ |
| 522A | Muller/ Visser/ Fowle/Chung Tedder | Email dated 7/23/2015 at 14:13 re Advance Request UDF V #9005 – Shahan Prairie w/ .doc Between Muller and Visser (Doc ID 0.7.6874.1159914) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 522B | Muller/ Visser/ Fowle/Chung Tedder | Email dated 7/23/2015 at 14:22 re Scanned Image Between Muller and Visser and .pdf attachment (Doc ID 0.7.6874.341387) | _____ | _____ | _____ |
| 523 | Tedder/ Molaison/ Fowle/Chung Tedder | Email dated 7/27/2015 Re UDF Payment Between Mumford and Molaison (Doc ID 0.7.7517.169301) | _____ | _____ | _____ |
| 524 | Molaison/ Ballast/ Tedder/ Fowle/Chung/ | Email dated 7/28/2015 Re UDF Payment Between Molaison, Ortega, Ballast and Scott (Doc ID 0.7.7517.143288) | _____ | _____ | _____ |
| 525 | Hanson/ Fowle/Chung/ Tedder/ Tidwell | Email dated 8/3/2015 Re Pending Invoices Between Hanson, Obert, And Tidwell (Doc ID 0.7.6874.677535) | _____ | _____ | _____ |
| 526 | Hanson/ Fowle/Chung/ Tedder/ Tidwell | Email dated 8/11/2015 Re Pending Invoices Between Hanson, Obert, Tidwell and Williford (Doc ID 0.7.6874.1329618) | _____ | _____ | _____ |
| 527 | Openshaw/ Bland/ Tedder/ Fowle/Chung/ Hanson | Email dated 8/12/2015 Re Today's Payroll Funding Between Obert, Openshaw Bland, and Hanson (Doc ID 0.7.6874.746362) | _____ | _____ | _____ |
| 528 | Openshaw/ Bland/ Tedder/ Fowle/Chung/ Hanson | Email dated 8/12/2015 at 15:10 Re Today's Payroll Funding Between Obert, Openshaw Bland, and Hanson (Doc ID 0.7.6874.587392) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 529 | Hanson/ Bland/ Fowle/Chung/ Tedder | Email dated 8/18/2015 Re UDF III AP 8.18.15 Between Hanson, Obert, and Bland with .pdf (Doc ID 0.7.6874.750807) | _____ | _____ | _____ |
| 530 | Molaison/ Tedder/ Ballast/ Dillin/ Fowle/Chung/ | Email dated 8/24/2015 Re UDF Payment Between Molaison, Mumford Ballast, Dillin et al (Doc ID 0.7.7517.128029) | _____ | _____ | _____ |
| 531 | Molaison/ Tedder/ Ballast/ Dillin/ Fowle/Chung/ | Email dated 8/24/2015 at 11:19 Re UDF Payment Between Molaison, Mumford Ballast, Dillin et al (Doc ID 0.7.7453.1538283) | _____ | _____ | _____ |
| 532 | Josey/ Andreatta/ Sparling/ Fowle/Chung/ Tedder | Email dated 9/10/2015 Re Friendly Reminder UDF IV Finance VIII Loan Payment Between Toney, Molaison Andreatta, Josey, Sparling et al (Doc ID 0.7.7502.118505) | _____ | _____ | _____ |
| 533 | Andreatta/ Sparling/ Fowle/Chung/ Tedder | Email dated 9/16/2015 Re UDF IV Fin VII Between Andreatta Wissink, Sparling et al (Doc ID 0.7.6874.657515) | _____ | _____ | _____ |
| 534 | Goggans/ Fowle/Chung/ Tedder | Email dated 9/24/2015 Re Southern Colony 2A Land Loan Pay down Between Kiefer, Jester, Goggans et al with .pdf (Doc ID 0.7.7453.1255792) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 535A | Goggans/ Fowle/Chung/ Tedder | Email dated 9/25/2015 at 11:26 Re South Meadow Place Land Release Payment Between Kiefer, Jester Goggans et al with .pdf (Doc ID 0.7.7453.1181667) | _____ | _____ | _____ |
| 535B | Tidwell/ Fowle/Chung/ Tedder | Email dated 9/24/2015 at 17:40 re New bank account set up – SM Place FL-1, L.P With .pdfs (Doc ID 0.7.6874.595213) | _____ | _____ | _____ |
| 535C | Goggans/ Fowle/Chung/ Tedder Molaison/ Tidwell | Email dated 9/25/2015 at 11:58 Re South Meadow Place Land Release Payment Between Kiefer, Jester Goggans et al with .pdf (Doc ID 0.7.6874.594558) | _____ | _____ | _____ |
| 536 | Andreatta/ Sparling/ Fowle/Chung/ Tedder | Email dated 9/28/2015 Re Delinquent Tax Suit Between Andreatta Wissink, Sparling with .pdf (Doc ID 0.7.6874.668388) | _____ | _____ | _____ |
| 537 | Andreatta/ Richards/ Fowle/Chung/ Tedder/ Sparling | Email dated 10/8/2015 Re Questions on Spring Check Between Andreatta, Richards And Sparling (Doc ID 0.7.6874.123522) | _____ | _____ | _____ |
| 538 | Wilson/ Fowle/Chung/ Tedder | Email dated 10/17/2015 Re Cetera Due Diligence Between Wilson, Greenlaw And Etter with .pdf (Doc ID 0.7.6874.1380980) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 539 | Goggans/ Tedder/ Fowle/Chung | Email dated 10/22/2015 Re Tuscany Between Goggans, Jester and Wissink (Doc ID 0.7.6874.710601) | _____ | _____ | _____ |
| 540A | Andreatta/ Tedder/ Dillin/ Fowle/Chung | Email dated 10/22/2015 Re UDF IV Fin II– South Meadow Place #5158 – loan request Between Andreatta, Mumford Dillin et al with .pdfs (Doc ID 0.7.7517.1414984) | _____ | _____ | _____ |
| 540B | Andreatta/ Tedder/ Dillin/ Fowle/Chung Tedder | Email dated 10/28/2015 Re UDF IV Fin II– South Meadow Place #5158 – loan request Between Andreatta, Mumford Dillin, Wissink et al* (Doc ID 0.7.6874.575353) | _____ | _____ | _____ |
| 541A | Andreatta/ Sparling/ Toney/ Fowle/Chung/ Tedder | Email dated 10/28/2015 Re Citation on Collateral Between Andreatta, Sparling And Toney with .pdf (Doc ID 0.7.7453.2574882) | _____ | _____ | _____ |
| 541B | Andreatta/ Sparling/ Toney/ Fowle/Chung/ Tedder | Email dated 11/6/2015 Re Citation on Collateral Between Andreatta, Sparling And Toney (Doc ID 0.7.7453.2480408) | _____ | _____ | _____ |
| 542 | Andreatta/ Sparling/ Fowle/Chung/ Tedder | Email dated 10/29/2015 Re Crystal Springs Between Andreatta Sparling and Wissink (Doc ID 0.7.6874.745502) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 543A | Molaison/ Tedder/ Ballast/ Dillin/ Fowle/Chung | Email dated 11/30/2015 at 10:11 Re Interest Payment - UDF Between Molaison, Mumford Ballast, Dillin et al (Doc ID 0.7.6874.754009) | _____ | _____ | _____ |
| 543B | Molaison/ Tedder/ Ballast/ Dillin/ Fowle/Chung | Email dated 11/30/2015 Re Interest Payment - UDF Between Molaison, Mumford Ballast, Dillin et al (Doc ID 0.7.7453.1572121) | _____ | _____ | _____ |
| 544A | Goggans/ Tidwell/ Openshaw/ Fowle/Chung/ Tedder/ Franz | Email dated 12/5/2015 re Re Interest Payment - UDF Pine Trace between Goggans, Openshaw, Jester, Glass (Doc ID 0.7.6874.1064996) | _____ | _____ | _____ |
| 544B | Goggans/ Tidwell/ Openshaw/ Fowle/Chung Tedder Franz | Email dated 12/8/2015 re Re Interest Payment - UDF Pine Trace between Goggans, Openshaw, Jester, Glass (0.7.7453.2196976) | _____ | _____ | _____ |
| 544C | Goggans/ Tidwell/ Openshaw/ Fowle/Chung/ Tedder Franz | Email dated 1/12/2016 re Re Pine Trace between Goggans, Openshaw, Tidwell, et al (Doc ID 0.7.6874.556616) | _____ | _____ | _____ |
| 545 | Andreatta/ Dillin/ Fowle/Chung/ Tedder | Email dated 12/8/2015 Re UDF Borrowing Base Between Dillin and Andreatta (Doc ID 0.7.7453.2365089) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 546 | Andreatta/ Tedder/ Sparling/ Fowle/Chung/ Tedder | Email dated 12/9/2015 Re UDF/IBTX Extension Between Sparling, Wissink and Andreatta* (Doc ID 0.7.6874.787799) | _____ | _____ | _____ |
| 547 | Muller/ Visser/ Fowle/Chung Tedder | Email dated 12/9/2015 at 12:27 Re Frisco Hills Draw – 2 different draws Between Muller and Visser with .docs (Doc ID 0.7.6874.370557) | _____ | _____ | _____ |
| 547A | Visser/ Fowle/Chung Tedder | Email dated 12/9/2015 re Frisco Hills Draw- 2 different draws Between Visser and Shirley (Doc ID 0.7.6874.457554) | _____ | _____ | _____ |
| 548 | Ballast/ Fowle/Chung Tedder | Email dated 12/22/2015 Re UDF - Payment Between Obert and Ballast (Doc ID 0.7.7453.1612754) | _____ | _____ | _____ |
| 549 | Dillin/ Fowle/Chung Tedder | Email dated 1/14/2016 Re Update Meeting Between Dillin and Wissink (Doc ID 0.7.6874.884972) | _____ | _____ | _____ |
| 550 | Dillin/ Tedder/ Molaison/ Ballast/ Fowle/Chung | Email dated 1/26/2016 Re UDF Between Mumford, Molaison Ballast and Dillin (Doc ID 0.7.7453.2240487) | _____ | _____ | _____ |
| 551 | SA/Muller/ Visser/ Burkhardt/ Richards | Email dated 2/4/2016 Re UDF Draw Funding Between Shirley, Muller Visser, Burkhardt and Richards (GOV-USAO_000172471) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 552A | Burrer/ Fowle/Chung Tedder Goggans | Email dated 7/15/2015 at 15:12 re Southern Colony and WLE closings and bills between Jester, Wissink, Burrer, and Goggans (Doc ID 0.7.6874.856016) | _____ | _____ | _____ |
| 552B | Burrer/ Fowle/Chung/ Tedder Goggans | Email dated 7/15/2015 at 15:12 re Southern Colony and WLE closings and bills between Jester, Burrer, and Goggans (Doc ID 0.7.6874.855404) | _____ | _____ | _____ |
| 553 | | Reserved | | | |
| 554 | Corder/ Braislin | Email dated 3/24/2014 re UDF III cash flow forecasts Between Corder and Braislin (GOV_LTSC_000963062) | _____ | _____ | _____ |
| 555 | Whitley Penn/ Powell/ Martinez | UMTH Land Development, LP Investment Committee Risk Assessment Meetings – UDF III 10/22/2014, 10/23/2014, 10/27/2014 [GOV_LTSC_000975288] 2/3/2015 and 2/16/2015 [GOV_LTSC_970881] | _____ | _____ | _____ |
| 556 | Whitley Penn/ Lawlis/ Martinez/ Dwyer | UMTH Land Development, LP Investment Committee Risk Assessment Meeting – UDF IV 10/22/2014, 10/23,2014, 10/27/2014 [GOV_LTSC_973819] 1/6/2015 and 1/28/2015 [GOV_LTSC_970880] | _____ | _____ | _____ |
| 557 | Whitley Penn/ Bowell/ Martinez | UDFH Land Development, LP Investment Committee Risk Assessment Meeting – UDF V 1/28/2015 [GOV_LTSC_970878] | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 558 | Adams | Email dated 2/4/2014 re Nor-Tex 1st Email between Adams and Gilpatrick With .pdfs Attached [GOV_LTSC_000158259 through GOV_LTSC_000158269] | _____ | _____ | _____ |
| 559 | Adams | Email dated 2/13/2014 re NorTex LOI between Gilpatrick and Adams With .pdf Attached ["NorTex LOI – McCombs"] [GOV_LTSC_000158195 & GOV_LTSC_000158196] | _____ | _____ | _____ |
| 560 | Adams | Email dated 3/21/2014 re NorTex LOI between Gilpatrick and Adams [GOV_LTSC_000158178] | _____ | _____ | _____ |
| 561 | Adams | Email dated 5/7/2014 re Nor-Tex Update between Adams and Gilpatrick With .pdfs Attached [GOV_LTSC_000158274 through GOV_LTSC_000158278] | _____ | _____ | _____ |
| 562 | Adams | Email dated 5/23/2014 re Nor-Texas LOI between Gilpatrick and Adams With .pdf Attached ["NorTex LOI – McCombs"] [GOV_LTSC_000158187 & GOV_LTSC_000158188] | _____ | _____ | _____ |
| 563 | SA/ Lawson | UDF Income Fund V Presentation dated as of 6/30/2014 [Cetera 00004064 to 4129] | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 564 | SA/ Lawson | Slide from UDF Income Fund V Presentation dated as of 6/30/2014 ("Fund Comparison – UDF V vs. UDF IV) [Cetera 00004118] | _____ | _____ | _____ |
| 565 | SA/ Green/ Quarto/ Kearney/ Wilson | Email dated 12/16/2014 re SK Research Review – UDF V between Wilson, Green, Quarto, Kearney et al [Cetera-SK Documents 002526 to 002529] | _____ | _____ | _____ |
| 566 | SA/ Lawson/ Snyder/ Kearney/ Eades/ Green | Report dated 1/14/2015 re United Development Funding Income Fund V [Cetera-SK Documents 000123 to 000199] | _____ | _____ | _____ |
| 567 | SA/ Lawson/ Chereso | Email dated 3/12/2015 re Our Call between Lawson and Chereso [Cetera 00000313 to 00000314] | _____ | _____ | _____ |
| 568 | SA/ Lawson/ Chereso | Email dated 3/12/2015 re Tomorrow's Meetings between Lawson and Chereso [Cetera 00000353 to 00000355] | _____ | _____ | _____ |
| 569 | SA/ Lawson | Report dated 3/18/2015 re United Development Funding Income Fund V [Cetera 00000009 to 00000016] | _____ | _____ | _____ |
| 570 | SA/Lawson | Email dated 3/20/2015 re UDF IV between Lawson and Fred with .docx attached ("3-20-2015 Memo re DD Recommendation") [Cetera 00000981 & 00000982] | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 570A | SA/Lawson | Cetera Due Diligence Committee Meeting Info dated 3/20/2015 (GOV-USAO-1_000000456) | _____ | _____ | _____ |
| 570B | SA/Lawson | Cetera Due Diligence Committee Meeting Agenda dated 3/20/2015 (GOV-USAO-1_000000457) | _____ | _____ | _____ |
| 571 | Wilson/ Chereso | Email dated 3/26/2015 re Cetera between Greenlaw, Wilson, Wissink, and Chereso [GOV_UDF2-006626842 to GOV_UDF2-006626843] | _____ | _____ | _____ |
| 572 | SA/ Lawson/ Hanson/Eades/ Kearney | United Development Funding Income Fund V Officers' Certificate dated 6/24/2015 [Cetera-SK Documents 008818 to 008820] | _____ | _____ | _____ |
| 573 | Parker/ Dorney/ Buffington/ Gilpatrick/ Lawson/ Eades/ Kearney | Email dated 3/18/2014, re Protfolio {sic} Summary between Parker, Jester, Gilpatrick, Dorney, and Buffington with* .xlsx (Doc ID 0.7.7453.1656688)[50] | _____ | _____ | _____ |
| 574 | Braislin/ Powell/ Lawson/ Parker | Email chain between Wissink Braislin, Youngblood, Lawson and Powell dated 3/25/2014, re Cash flow forecasts with* .xlsx (Doc ID 0.7.6874.2093952)[51] | _____ | _____ | _____ |

---

[50] See also Ex. 117.
[51] See also Ex. 103.
**Government's Exhibit List – Page** 83

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 575 | Brown/ Williamson/ Duff/ O'Neil | Email dated 11/9/2015 RE UDF III mod to loan payments between Brown, Williamson and Duff With .pdf attached (GOV_USAO-1_000028363) | _____ | _____ | _____ |
| 576 | Brown/ Williamson/ Duff/ O'Neil/ Swiley | Email dated 11/18/2015 RE UDF III mod to loan payments Between Brown, Williamson, Duff, O'Neil, Swiley et al (GOV_USAO-1_000028569) | _____ | _____ | _____ |
| 577 | Duff/ Williamson/ Davenport | Note dated 12/13/2015 Re UDF Discussion with AAB Between Duff, Brown, Etter, Greenlaw And Wissink (GOV-USAO-1_000030962) | _____ | _____ | _____ |
| 578 | Davenport/ Williamson | Memo dated 2/24/2016 re UDF Timeline of Significant Events Between Davenport and Williamson (GOV_LTSC_001662523) | _____ | _____ | _____ |
| 579A | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 12:56 Re UDF III Payment Between Brown, Etter, Greenlaw And Wissink (Doc ID 0.7.7453.1375494) | _____ | _____ | _____ |
| 579B | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 13:00 Re UDF III Payment Between Brown, Etter, Greenlaw And Wissink (Doc ID 0.7.7453.2018525) | _____ | _____ | _____ |
| 579C | Fowle/Chung/ Tedder | Email dated 12/9/2015 at 15:25 Re Legacy Between Jester and Wissink (Doc ID 0.7.7453.1335303) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 579D | Fowle/Chung/ Tedder | Email dated 12/9/2015 at 15:25 Re Legacy Between Jester and Wissink (Doc ID 0.7.7453.1376830) | _____ | _____ | _____ |
| 579E | Fowle/Chung/ Tedder/ Mueller/ Josey | Email dated 12/9/2015 at 15:41:23 Re $1.5 Mil advance from FH 295 Loan #9008 Between Jester and Wissink (Doc ID 0.7.7453.1376731) | _____ | _____ | _____ |
| 579F | Fowle/Chung/ Tedder/ Muller/ Josey | Email dated 12/9/2015 at 15:41:30 Re 2nd $1.5 Mil advance from FH 295 Loan #9008 Between Jester and Wissink (Doc ID 0.7.7453.1376840) | _____ | _____ | _____ |
| 579G | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 15:51 Re UDF III Payment Between Brown, Etter, Greenlaw And Wissink (Doc ID 0.7.7453.1406190) | _____ | _____ | _____ |
| 579H | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 15:55 Re UDF III Payment Between Brown, Etter, Greenlaw And Wissink (Doc ID 0.7.7453.1412987) | _____ | _____ | _____ |
| 579I | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 16:37 Re UDF III Payment Between Brown, Etter, Greenlaw And Wissink (Doc ID 0.7.7453.1376861) | _____ | _____ | _____ |
| 579J | Brown/ Fowle/Chung/ Tedder | Email dated 12/9/2015 at 17:22 Re Meet about renewing UDF III loans Between Brown and Wissink (Doc ID 0.7.7453.1376886) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 580 | Armstrong | Email dated 10/16/2013 re Response to LOI-Sunset Hills Project between McAllister, Armstrong, and Gilpatrick With .pdf attached [CBRE_001057 & CBRE_001058] | _____ | _____ | _____ |
| 581 | Duncan | Letter dated 10/15/2013 re Sunset Hills, 5.96 acres, Hays County, Texas from Duncan to Gilpatrick [CBRE_001058] | _____ | _____ | _____ |
| 582 | Armstrong | Email dated 10/16/2013 re Response to LOI-Sunset Hills Project between Armstrong And Gilpatrick with .pdf Attached [CBRE_001101 & CBRE_001102] | _____ | _____ | _____ |
| 583 | Tedder/Chung/ Martinez | UDF Cash Receipts Analysis 123108 [.xlsx file] [Doc ID 0.7.7453.1078209] | _____ | _____ | _____ |
| 584 | Tedder/Chung/ Martinez | UDF III Notes & Int Rec Rollforwards [.xlsx file] [Doc ID 0.7.7453.602700] | _____ | _____ | _____ |
| 585 | Tedder/Chung/ Martinez | CR 1.1 & 1.4 – New Notes Receivable Fundings 4Q [.xlsx file] [Doc ID 0.7.7502.2016577] | _____ | _____ | _____ |
| 586 | Tedder/Chung/ Martinez | UDF III – AIR [.xlsx file] [Doc ID 0.7.7453.1309569] | _____ | _____ | _____ |
| 587 | Fowle/Chung/ Tedder/ Chereso/ Haydel | Email dated 12/17/2015 re UDF Question between Chereso and Haydel [Bates W005845_00000463] | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 588 | Fowle/Chung/ Tedder/ Wilson/ Haydel | Email dated 2/9/2016 re UDF III between Wilson, Haydel, and Etter [Doc ID 0.7.6874.1254833] | _____ | _____ | _____ |
| 589 | Fowle/Chung/ Tedder/ Wilson | Email dated 2/15/2016 re UDF III between Wilson, Greenlaw, and Etter [Doc ID 0.7.6874.700390] | _____ | _____ | _____ |
| 590 | SA/Sanchez/ Vlasak | DST Wire Records [.txt files] GOV_LTSC_001424402 – GOV_LTSC_001424660 | _____ | _____ | _____ |
| 591 | SA/ Downey/ Eades | Letter dated 4/11/2014 re In the Matter of United Development Funding (FW-03882) from SEC Enforcement to Greenlaw [GOV_LTSC_001940773 & GOV_LTSC_001940774] | _____ | _____ | _____ |
| 592 | SA/Justice/ Eades | Letter dated 4/30/2014 re In the Matter of United Development Funding (FW-03882) from Howell to SEC Enforcement [SEC-USAO-EPRD-000000001] | _____ | _____ | _____ |
| 593 | Hanson/ Fowle/Chung/ Tedder/ Bland | Email dated 8/11/2015 re Payroll between Hanson, Wissink, and Bland (Doc ID 0.7.6874.615316) | _____ | _____ | _____ |
| 594 | Hanson/ Fowle/Chung/ Tedder | Email dated 8/14/2015 re Comp Issues between Hanson and Obert (Doc ID 0.7.6874.1385029) | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 595 | Hanson/ Fowle/Chung Tedder | Email dated 8/17/2015 at 1747 re bonus payments between Obert, Hanson and Wissink (Doc ID 0.7.6874.625287) | _____ | _____ | _____ |
| 596 | Goggans/ Burrer/ Fowle/Chung Tedder | Email dated 12/4/2015 re Past Due Calls Between Goggans, Burrer, Glass (Doc ID 0.7.6874.1092576) | _____ | _____ | _____ |
| 597 | Fowle/ Tedder/ Chung/ Green | Email dated 5/10/2015 re Centurion between Jester and Wissink [Doc ID 0.7.7453.1718820] | _____ | _____ | _____ |
| 598 | Fowle/ Tedder/ Chung/ Chereso/ Wilson | Email dated 11/16/2015 re UDF V Ongoing Due Diligence 2015 Q3 Request between Chereso, Greenlaw, Etter, and Wilson with .docx, .xlsx attached [Doc ID 0.7.7453.1996046] | _____ | _____ | _____ |
| 599 | Fowle/ Tedder/ Chung/ Chereso/ Eades/ Kearney/ Quarto | Email dated 11/17/2015 re UDF V Ongoing Due Diligence 2015 Q3 Request between Chereso, Eades, Snyder, Kearney, Quarto, Wilson, Etter, et al [Doc ID 0.7.7502.5280] | _____ | _____ | _____ |
| 600 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2010 E1 Notes Receivable | _____ | _____ | _____ |
| 601 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2011 E1 Notes Receivable | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 602 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2012 E1 Notes Receivable | _____ | _____ | _____ |
| 603 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2013 E1 Notes Receivable | _____ | _____ | _____ |
| 604 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2014 E1 Notes Receivable | _____ | _____ | _____ |
| 605 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2015 Q1 E1 Notes Receivable | _____ | _____ | _____ |
| 606 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez/ | Whitley Penn UDF III 2015 Q2 E1 Notes Receivable | _____ | _____ | _____ |
| 607 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2015 Q3 E1 Notes Receivable | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 608 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2010 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 609 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2011 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 610 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2012 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 611 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2013 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 612 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2014 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 613 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2015 Q1 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 614 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez | Whitley Penn UDF III 2015 Q2 E2 Accrued Interest Receivable | _____ | _____ | _____ |

| EXHIBIT NUMBER | SPONSORING WITNESS | DESCRIPTION OF EXHIBIT | OFFERED | IDENTIFIED | ADMITTED |
|---|---|---|---|---|---|
| 615 | SA/Braislin Corder/ Lawlis/ Bodwell/ Martinez/ | Whitley Penn UDF III 2015 Q3 E2 Accrued Interest Receivable | _____ | _____ | _____ |
| 616 | SA/Martinez | Bank Account Records for Bank of America Bank Account Ending in 7750 for Greenlaw | _____ | _____ | _____ |
| 617 | SA/Martinez | Bank Account Records for CTB Bank Account Ending in 3221 for Mojo Investments | _____ | _____ | _____ |
| 618 | SA/Martinez | Bank Account Records for CTB Bank Account Ending in 3233 for WAB Ltd. | _____ | _____ | _____ |
| 619 | SA/Martinez | Bank Account Records for Iberia Bank Account Ending in 9820 for Greenlaw | _____ | _____ | _____ |
| 620 | SA/Martinez | Bank Account Records for Iberia Bank Account Ending in 8048 for WAB Ltd. | _____ | _____ | _____ |
| 621 | SA/Martinez | Bank Account Records for Wells Fargo Bank Account Ending in 8221 for Wissink | _____ | _____ | _____ |
| 622 | SA/Martinez | Bank Account Records for Veritex Bank Account Ending in 2222 for BLW Investments | _____ | _____ | _____ |
| 623 | SA/Martinez | Bank Account Records for Merrill Lynch Bank Account Ending in 6443 for Obert | _____ | _____ | _____ |

Respectfully Submitted,

CHAD E. MEACHAM
UNITED STATES ATTORNEY

*s/ Tiffany H. Eggers*
TIFFANY H. EGGERS
Assistant United States Attorney
Florida Bar No. 0193968
1100 Commerce Street, Third Floor
Dallas, Texas 75242-1699
Telephone: 214-659-8600; Fax: 214-659-8805
Email: Tiffany.Eggers@usdoj.gov

*s/ Errin Martin*
ERRIN MARTIN
Assistant United States Attorney
Texas Bar No. 24032572

*s/ L. Rachael Jones*
L. RACHAEL JONES
Assistant United States Attorney
Texas Bar No. 24032481

*s/ Elyse Lyons*
ELYSE LYONS
Assistant United States Attorney
Texas Bar No. 24092735

## CERTIFICATE OF SERVICE

I hereby certify that on January 6, 2022, the foregoing document was

electronically filed with the clerk for the U.S. District Court, Northern District of Texas,

using the electronic case filing system of the court.

*/s/ Tiffany H. Eggers*
TIFFANY H. EGGERS
Assistant United States Attorney